LEON GREENBERG, P.C.
Leon Greenberg
2965 South Jones Boulevard #E-3
Las Vegas, NV 89146
Tel: (702) 383-6085

THIERMAN BUCK LLP
Mark R. Thierman #8285
Joshua Buck #12187
7287 Lakeside Drive
Reno, NV 89511
Tel: (702) 284-1500

James P. Kemp
Kemp & Kemp, Attorneys At Law
7435 West Azure Drive - Suite 110
Las Vegas, NV 89130
Tel: (702) 258-1183

Attorneys for Plaintiffs

**UNITED STATES DISTRICT COURT**

**DISTRICT OF NEVADA**

QUY NGOC TANG, et al.

                         Plaintiffs,

vs.

WYNN LAS VEGAS, LLC, et al.

_____ Defendants.

JOSEPH CESARZ, et al.

                         Plaintiffs,

v.

WYNN LAS VEGAS, LLC, et al.

                         Defendants.

Case No. 2:18-cv-00891-APG-DJA

**ORDER AND FINAL JUDGMENT OF DISMISSAL**

Case No. 2:13-cv-00109-APG-DJA

        The Court orders as follows:

IT IS HEREBY ORDERED THAT:

        1.        This Court has jurisdiction over the subject matter of this litigation and personal

jurisdiction over the named plaintiffs, all members of the FLSA collective action, and Defendant.

*(left margin, vertical text)* THIERMAN BUCK, LLP  7287 Lakeside Drive  Reno, NV 89511  (775) 284-1500 Fax (775) 703-5027  Email: infor@thiermanbuck.com; www.thiermanbuck.comt

**THIERMAN BUCK, LLP**
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: info@thiermanbuck.com; www.thiermanbuck.com

2.      The Court adopts the defined terms in the Settlement Agreement as submitted at Doc. 65 and as modified by the parties' Joint Supplement submitted at Doc. 71.

3.      Distribution of the Notice and the Settlement Offer and Release Form as set forth in the Settlement, and the other matters set forth therein, have been completed in conformity with the Order Granting Approval of a Proposed Collective Action Settlement under the Fair Labor Standards Act at Doc. 73.

4.      As set forth in Exhibit A to this Order, as of July 20, 2021, 1079 individuals have accepted the Settlement ("Accepting Plaintiffs") as confirmed by the declaration of Emilio Cofinco of Settlement Administrator CPT, Doc. 77.   The Court finds that as of the date of this Order, each and every Accepting Plaintiff has waived and shall be deemed to have fully, finally, and forever released, relinquished, and discharged all Released Claims, as set forth in the Settlement Agreement.   Payment to all Accepting Plaintiffs shall be completed in accordance with the terms of the Settlement Agreement.

5.      Diligent investigation by defendant indicates that 17 Opt In plaintiffs, Leroy Shigoitewa, Robert Gottlieb, Laurence Werner, Guan X. Huang, Zagorka Pejak, Loren Wells, Jessica Cheng, Christie Temple, Eddie To, Kathleen Bell, Mary Becker, Wilson Kong, Kalee M.L. Kei, Jimmy Cai, Mark A. Turner,   Lisa Dornan and Maria Pilar Sepei Torres were not employed by defendant as relevant employees participating in the tip pool at issue during the involved time period.   Plaintiffs' counsel served and filed a motion seeking to be relieved as counsel for these 17 opt-in plaintiffs (Doc. 74), no opposition to that motion was filed, and by subsequent Order this Court granted that motion (Doc. 76).   These 17 Opt In Pliantiffs shall be treated as Rejecting Plaintiffs in accordance with the terms of the Settlement Agreement.   Rejecting Plaintiffs retain all their legal rights and remedies, as set forth in the Settlement Agreement.   Each and every Rejecting Plaintiff will have thirty (30) days from the date of this Order to institute a claim before the statute of limitations begins to run again.

6.      As set forth in Exhibit B to this Order, as of July 20, 2021, 120 individuals have not responded to the Notice and Settlement Offer and Release Form.   Pursuant to the Settlement Agreement, these individuals shall be treated as "Rejecting Plaintiffs" so that they retain all their

legal rights and remedies, as set forth in the Settlement Agreement, and have thirty (30) days from the date of this Order to institute a claim before the statute of limitations begins to run again. These Plaintiffs, however, have up to 365 days after the date of this Order to claim their allotted portion of the Settlement by signing and submitting the Settlement Offer and Release Form to the Settlement Administrator, CPT.

7.      The Court, as also set forth in its findings at Doc. 73, grants approval to this Settlement and finds it to be a reasonable resolution of a bona fide dispute of wages pursuant to the FLSA.   The Settlement is reasonable in all respects, including the services awards to Quy Ngoc Tang and Joseph Cesarz for the work that they performed on behalf of others, the attorneys' fees and costs of Plaintiffs' counsel, and the fees of the Settlement Administrator CPT.   The Court specifically finds that the settlement confers a substantial benefit to all individuals similarly situated to Plaintiffs, considering the strength of Plaintiffs' claims and the risk, expense, complexity, and duration of further litigation.    The Court finds that the settlement is the result of arms-length negotiations between experienced counsel representing the interests of both sides and with the assistance of Ninth Circuit Mediator Steve Saltiel.

8.      Plaintiffs Quy Ngoc Tang and Joseph Cesarz' service awards in the amount of $10,000 for each plaintiff are reasonable and hereby approved.

9.      Plaintiffs' attorneys' fees in the amount of $1,400,000 and costs in the amount of $7,147.18 are reasonable and hereby approved.

10.     Fees of the Settlement Administrator, CPT Group, Inc.in the amount of $20,000 are reasonable and hereby approved.

11.      If any Rejecting Plaintiff commences another Action against Defendants under the FLSA within 30 days of the Effective Date as provided for in the Settlement Agreement the January 16, 2019 order previously made by the Court in the *Cesarz* Action, 13-CV-109-RCJ-CWH, shall have no *res* judicata or *collateral estoppel* effect in respect to any FLSA claims within the scope of that order, but Defendants are not precluded from relying on that order in any such Action for its precedential or persuasive effect, if any.

THIERMAN BUCK, LLP
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: info@thiermanbuck.com; www.thiermanbuck.comt

12.   Without affecting the finality of this action, the Court will retain exclusive and continuing jurisdiction to enforce the Settlement Agreement This case is dismissed with prejudice pursuant to the terms of this Order and the Clerk shall enter a final judgment of dismissal.

**IT IS SO ORDERED.**

Dated:     July 22, 2021

_____

Honorable Andrew Gordon
District Court Judge

THIERMAN BUCK, LLP
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: infor@thiermanbuck.com; www.thiermanbuck.comt

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 1 | 1 | Wade, Howard | $3,343.05 | $1,583.86 | $4,926.90 |
| 2 | 2 | Carbone, Richard F | $3,409.91 | $2,090.80 | $5,500.70 |
| 3 | 3 | Arceo, Lilyvel Aqui | $2,932.58 | $977.37 | $3,909.95 |
| 4 | 4 | Tran, Patria Yen | $3,359.33 | $1,011.14 | $4,370.46 |
| 5 | 5 | Maralit, William DeChavez | $2,679.67 | $580.94 | $3,260.61 |
| 6 | 6 | Liosi, Catherine Marie | $3,396.54 | $693.57 | $4,090.10 |
| 7 | 7 | Hoevener, Greg O | $0.00 | $366.90 | $366.90 |
| 8 | 8 | Assad, Eman J | $3,393.05 | $2,196.57 | $5,589.62 |
| 9 | 9 | Nuas, Adam D | $3,845.67 | $1,688.51 | $5,534.17 |
| 10 | 10 | Klestinec, Edward | $0.00 | $1,961.23 | $1,961.23 |
| 11 | 11 | Wong, Stephanie Y | $3,521.54 | $355.69 | $3,877.23 |
| 12 | 12 | Horwitz, Michael Isadore | $2,639.84 | $1,346.89 | $3,986.74 |
| 13 | 13 | Karaffa, Joseph | $0.00 | $378.49 | $378.49 |
| 14 | 14 | Perreault, William J | $0.00 | $1,222.68 | $1,222.68 |
| 15 | 15 | Medina, Toni Rattana | $2,854.38 | $1,245.11 | $4,099.49 |
| 16 | 16 | Lee, Jacky | $3,073.86 | $2,175.51 | $5,249.37 |
| 17 | 17 | Collingbourne, Susan | $3,297.70 | $1,446.31 | $4,744.01 |
| 18 | 18 | Valiente, Alfredo | $2,864.85 | $224.38 | $3,089.22 |
| 19 | 19 | Armstrong, Renee Marie | $0.00 | $444.15 | $444.15 |
| 20 | 20 | Dao, Meimy | $1,112.22 | $140.16 | $1,252.38 |
| 21 | 21 | Wong, Kurt K | $836.92 | $549.67 | $1,386.60 |
| 22 | 22 | Grilo, Julie H | $0.00 | $1,406.82 | $1,406.82 |
| 23 | 23 | Lim, Roger | $1,878.79 | $643.48 | $2,522.28 |
| 24 | 24 | Addo, William B | $2,912.52 | $1,242.62 | $4,155.14 |
| 25 | 25 | Harper, Charles M | $3,662.23 | $1,430.62 | $5,092.85 |
| 26 | 26 | Nguyen, Henri | $2,631.41 | $1,241.62 | $3,873.03 |
| 27 | 27 | Ung, Ieng Kieng | $3,166.59 | $476.29 | $3,642.88 |
| 28 | 28 | Fung, Lana S | $0.00 | $892.03 | $892.03 |
| 29 | 29 | Speraw, Angela M | $0.00 | $1,447.44 | $1,447.44 |
| 30 | 30 | Nguyen, Helen | $2,690.13 | $1,250.09 | $3,940.23 |
| 31 | 31 | Huang, Zhihua E | $3,785.49 | $362.79 | $4,148.28 |
| 32 | 32 | Gao, Shan | $3,467.76 | $960.31 | $4,428.06 |
| 33 | 33 | Yiv, Sam Kim | $3,187.52 | $742.28 | $3,929.80 |
| 34 | 34 | Bounmasanonh, Dianna kham | $3,165.14 | $1,299.93 | $4,465.06 |
| 35 | 35 | Duong, Isabel | $2,663.10 | $94.81 | $2,757.91 |
| 36 | 36 | Jokic, Milica | $3,216.01 | $1,497.27 | $4,713.28 |
| 37 | 37 | Wu, Yi Fan | $3,618.92 | $1,618.74 | $5,237.66 |
| 38 | 38 | Gallo, Elizabeth | $1,215.12 | $1,087.76 | $2,302.88 |
| 39 | 39 | Holland, Ma Andrea Sangco | $3,366.88 | $825.75 | $4,192.64 |
| 40 | 40 | Glennon, Mael | $0.00 | $1,050.38 | $1,050.38 |
| 41 | 41 | Manzi, Chris A | $2,222.40 | $1,702.46 | $3,924.86 |
| 42 | 42 | Norman, Cindy G | $3,596.54 | $2,320.66 | $5,917.19 |
| 43 | 43 | Norman, Christopher S | $3,061.36 | $1,650.26 | $4,711.62 |
| 44 | 44 | Garber, Brian | $4,062.24 | $975.63 | $5,037.87 |
| 45 | 45 | Dezii, Melodey | $3,047.70 | $262.25 | $3,309.95 |
| 46 | 46 | Lowrey, Mary E | $3,049.73 | $1,814.71 | $4,864.44 |
| 47 | 47 | Ahn, Misuk | $0.00 | $911.59 | $911.59 |
| 48 | 48 | Conchiglia, Michael S | $2,987.81 | $1,049.63 | $4,037.45 |
| 49 | 49 | Placeres, Walter | $2,847.11 | $1,411.43 | $4,258.54 |
| 50 | 50 | McCracken, Maria J | $0.00 | $1,380.91 | $1,380.91 |
| 51 | 51 | Lauret, Isbert Armando | $3,101.77 | $1,396.23 | $4,498.00 |
| 52 | 52 | Gleason, Michael D | $2,786.94 | $1,791.91 | $4,578.85 |
| 53 | 53 | Guevara, Kim | $2,718.04 | $706.03 | $3,424.07 |
| 54 | 54 | Mccracken, Darrell D | $3,180.84 | $1,915.38 | $5,096.21 |
| 55 | 55 | Allan, Stacy L | $3,172.12 | $596.64 | $3,768.76 |

|  | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 56 | 56 | Bituin, Allan David San Luis | $2,606.12 | $11.71 | $2,617.83 |
| 57 | 57 | Starr, Katy M | $699.13 | $1,311.76 | $2,010.89 |
| 58 | 58 | Tanis, Wilnor | $3,146.82 | $1,584.60 | $4,731.43 |
| 59 | 59 | Cliett, Derrick J | $2,606.41 | $2,130.54 | $4,736.95 |
| 60 | 60 | Starks, Jacinta L | $2,608.74 | $1,444.20 | $4,052.94 |
| 61 | 61 | Ho, Nancy | $1,791.00 | $2,250.14 | $4,041.14 |
| 62 | 62 | Martin, Timothy L | $2,770.95 | $1,054.49 | $3,825.44 |
| 63 | 63 | Miguel, Harry Joe R | $2,191.00 | $1,346.77 | $3,537.77 |
| 64 | 64 | Wu, Xue-Qiong | $3,276.77 | $880.94 | $4,157.71 |
| 65 | 65 | Lin, Xing | $2,143.33 | $0.00 | $2,143.33 |
| 66 | 66 | Bordinhao, Cesar | $3,144.21 | $331.52 | $3,475.73 |
| 67 | 67 | Blair, Donna M | $3,318.92 | $2,199.81 | $5,518.73 |
| 68 | 68 | Trinh, Peter | $2,554.96 | $221.14 | $2,776.10 |
| 69 | 69 | Petrakos, Melissa Danielle | $1,436.06 | $470.44 | $1,906.49 |
| 70 | 70 | Cesarz, Joseph J | $3,145.08 | $2,154.96 | $5,300.04 |
| 71 | 71 | Xu, David Gang | $3,200.89 | $690.83 | $3,891.72 |
| 72 | 72 | Pontrelli, Tom | $3,057.58 | $1,452.04 | $4,509.62 |
| 73 | 73 | Nguyen, Khiem T | $3,329.67 | $1,870.90 | $5,200.58 |
| 74 | 74 | Draper, Cameron D | $603.49 | $187.50 | $790.99 |
| 75 | 75 | Lacey, Yvette A | $0.00 | $317.07 | $317.07 |
| 76 | 76 | Espiritu, Melchor R | $2,506.41 | $84.84 | $2,591.26 |
| 77 | 77 | Lubrano, Gina C | $3,250.89 | $265.24 | $3,516.14 |
| 78 | 78 | Lim, Karen | $3,495.95 | $1,688.51 | $5,184.46 |
| 79 | 79 | Padilla, Maria V | $3,315.43 | $1,300.30 | $4,615.73 |
| 80 | 80 | Hyun, Hyesim | $526.46 | $0.00 | $526.46 |
| 81 | 81 | Tanis, Eve-nika | $3,448.28 | $1,593.08 | $5,041.36 |
| 82 | 82 | Cesarz, Mitaphone | $2,944.21 | $1,074.30 | $4,018.51 |
| 83 | 83 | Jiang, Jessica Q | $3,368.92 | $1,582.86 | $4,951.78 |
| 84 | 84 | Angosta Jr, Conrado A | $3,065.14 | $1,905.79 | $4,970.92 |
| 85 | 85 | Nazareno, Gina T | $2,380.54 | $1,726.88 | $4,107.42 |
| 86 | 86 | Yamzon, Raymundo | $0.00 | $1,209.98 | $1,209.98 |
| 87 | 87 | Jenkins, Vivian Tomasa T | $0.00 | $1,067.70 | $1,067.70 |
| 88 | 88 | Doxie Jr, Larry D | $2,279.96 | $1,182.57 | $3,462.52 |
| 89 | 89 | Grant, Hsiu-hsiang | $0.00 | $1,503.25 | $1,503.25 |
| 90 | 90 | Lau, Loretta L | $3,418.92 | $1,479.20 | $4,898.12 |
| 91 | 91 | Xiong, Kabee | $1,797.40 | $1,627.96 | $3,425.36 |
| 92 | 92 | White, Stephen R | $960.47 | $1,459.02 | $2,419.49 |
| 93 | 93 | Egan, Lauren Marion | $1,468.61 | $1,005.41 | $2,474.02 |
| 94 | 94 | McDowell, Janice | $2,667.46 | $1,113.55 | $3,781.01 |
| 95 | 95 | Bixenmann, Nancy A | $0.00 | $1,533.27 | $1,533.27 |
| 96 | 96 | Maestas, Freddy M | $3,360.49 | $2,179.13 | $5,539.61 |
| 97 | 97 | Angelo, Savath Sim | $3,438.69 | $799.34 | $4,238.03 |
| 98 | 98 | Artates, Larry Taberna | $2,931.42 | $74.25 | $3,005.67 |
| 99 | 99 | Bush, Mu Cho | $0.00 | $724.59 | $724.59 |
| 100 | 100 | Ikeda, Cindy Tao | $3,291.30 | $785.26 | $4,076.56 |
| 101 | 101 | Murray, Shaffner Kelly Ann | $2,973.28 | $2,094.91 | $5,068.18 |
| 102 | 102 | Burton, Brian A | $1,408.15 | $1,980.16 | $3,388.31 |
| 103 | 103 | Nehls, Jeannette Wan | $1,017.74 | $136.55 | $1,154.29 |
| 104 | 104 | Vasilakopoulou, Evangelia | $2,970.37 | $794.61 | $3,764.98 |
| 105 | 105 | Hou, Yijun | $390.41 | $0.00 | $390.41 |
| 106 | 106 | Woo, Woy Yin | $3,950.90 | $854.91 | $4,805.81 |
| 107 | 107 | Morishita, Cassandra K | $1,087.22 | $1,116.41 | $2,203.63 |
| 108 | 109 | Irvin, Valarie A | $3,773.57 | $949.34 | $4,722.91 |
| 109 | 110 | Lange, Lawrence M | $0.00 | $1,406.07 | $1,406.07 |
| 110 | 111 | DiLisio, Tanya M | $1,560.19 | $1,482.07 | $3,042.26 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 111 | 112 | Kerbs, Hope J | $2,868.33 | $2,187.47 | $5,055.81 |
| 112 | 113 | Lee, Hyunsok | $3,526.19 | $1,329.08 | $4,855.27 |
| 113 | 114 | Lai, Vinny | $0.00 | $410.51 | $410.51 |
| 114 | 115 | Lee, Hsiu T | $3,549.15 | $2,209.03 | $5,758.18 |
| 115 | 116 | Geiger, Chris F | $3,496.25 | $2,264.09 | $5,760.34 |
| 116 | 117 | Song, Roderfida B | $4,083.75 | $828.00 | $4,911.75 |
| 117 | 118 | Uljar, Snezana | $3,429.68 | $1,522.06 | $4,951.74 |
| 118 | 119 | Mason, Mary K | $2,667.17 | $1,786.43 | $4,453.60 |
| 119 | 120 | Shen, Xiangqun | $3,174.44 | $1,859.94 | $5,034.38 |
| 120 | 121 | Cipriani, Scott | $3,507.87 | $1,516.46 | $5,024.33 |
| 121 | 122 | Li, Lin | $409.31 | $0.00 | $409.31 |
| 122 | 123 | Kievit, Christopher R | $0.00 | $387.46 | $387.46 |
| 123 | 124 | Valdes, Lopez Ada | $2,386.94 | $896.14 | $3,283.08 |
| 124 | 125 | Varjasi, Patrik | $1,616.58 | $0.00 | $1,616.58 |
| 125 | 126 | Soleski, Maria Lourdes A | $1,105.82 | $84.97 | $1,190.79 |
| 126 | 127 | Khemsar, Samshrita | $3,151.77 | $1,395.36 | $4,547.12 |
| 127 | 128 | Terry, Christian Dane | $3,082.58 | $503.45 | $3,586.03 |
| 128 | 129 | Lam, Dung | $3,874.15 | $349.21 | $4,223.37 |
| 129 | 130 | Vuong, Vinnie Q | $3,927.93 | $350.96 | $4,278.89 |
| 130 | 131 | Nguyen, Benson T | $3,416.88 | $332.52 | $3,749.40 |
| 131 | 132 | Friedman, Daniel Nathan | $2,720.37 | $1,375.05 | $4,095.42 |
| 132 | 133 | Hsu, Jim C | $3,500.90 | $1,410.31 | $4,911.21 |
| 133 | 134 | Duca, Sue A | $0.00 | $897.39 | $897.39 |
| 134 | 135 | Zhang, Xue Ping | $3,454.09 | $1,560.43 | $5,014.53 |
| 135 | 136 | Hotaki, Aziza Malal | $3,392.76 | $1,440.96 | $4,833.71 |
| 136 | 137 | Gomez, Dorotea C | $3,264.85 | $758.23 | $4,023.08 |
| 137 | 138 | Frey, Michael T | $2,929.09 | $592.28 | $3,521.37 |
| 138 | 139 | Tran, Anthony T | $3,003.22 | $2,053.17 | $5,056.39 |
| 139 | 140 | Hwang, In K | $0.00 | $414.25 | $414.25 |
| 140 | 141 | Chen, Brenda Y | $3,080.54 | $2,197.07 | $5,277.61 |
| 141 | 142 | Saowan, Jarunee S | $2,908.16 | $1,888.72 | $4,796.88 |
| 142 | 143 | Hollowell, Britt L | $2,922.99 | $1,961.85 | $4,884.83 |
| 143 | 144 | Napoli, Alphonso C | $3,862.53 | $1,671.32 | $5,533.84 |
| 144 | 145 | Ynigo, Arthur O | $3,341.59 | $327.41 | $3,669.00 |
| 145 | 146 | Medina, Geraldine Ivonne | $2,758.74 | $104.90 | $2,863.64 |
| 146 | 147 | Devine, Patricia L | $2,577.05 | $412.88 | $2,989.93 |
| 147 | 148 | Zhong, Xia | $3,371.24 | $1,469.11 | $4,840.36 |
| 148 | 149 | Stratford, Stephen | $3,000.89 | $1,227.17 | $4,228.06 |
| 149 | 150 | Roh, Jehee | $3,299.15 | $2,184.61 | $5,483.76 |
| 150 | 151 | Deng, Vivian J | $3,345.95 | $1,477.83 | $4,823.79 |
| 151 | 152 | Regos, Andrew | $3,412.52 | $869.73 | $4,282.26 |
| 152 | 153 | Song, Cassandra Ellano | $3,025.31 | $39.49 | $3,064.81 |
| 153 | 154 | Chiang, Ping C | $1,126.17 | $121.60 | $1,247.77 |
| 154 | 155 | Somers, Jennifer L | $3,123.57 | $1,940.30 | $5,063.86 |
| 155 | 156 | Roh, Sung | $2,498.27 | $1,547.23 | $4,045.50 |
| 156 | 157 | Luong, Kelley | $3,225.60 | $472.93 | $3,698.53 |
| 157 | 158 | Ludwick, Steve E | $3,936.95 | $1,526.42 | $5,463.37 |
| 158 | 159 | Vongvixay, Fongsamout | $3,309.03 | $295.39 | $3,604.43 |
| 159 | 160 | Zhang, Ping | $3,038.97 | $842.95 | $3,881.92 |
| 160 | 161 | Fuller, Colleen | $3,341.59 | $2,097.52 | $5,439.12 |
| 161 | 162 | Xu, Shi P | $3,391.88 | $334.51 | $3,726.40 |
| 162 | 163 | ODonovan, Lynn Christine | $3,312.52 | $308.60 | $3,621.12 |
| 163 | 164 | Humble, Barbara J | $3,279.67 | $1,403.08 | $4,682.76 |
| 164 | 165 | Wang, Hong Mei | $3,383.45 | $1,514.34 | $4,897.79 |
| 165 | 166 | Mcewan, Laura | $3,104.38 | $1,884.11 | $4,988.49 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 166 | 167 | Ha, Jonathan | $3,938.69 | $1,766.75 | $5,705.44 |
| 167 | 168 | Guillory, Dwayne | $3,284.03 | $295.39 | $3,579.43 |
| 168 | 169 | McCann, Vicki G | $0.00 | $1,185.06 | $1,185.06 |
| 169 | 170 | Zhang, Yi | $3,688.98 | $917.57 | $4,606.55 |
| 170 | 171 | Raftery, Michael T | $2,279.09 | $1,301.67 | $3,580.76 |
| 171 | 172 | Gentry, Richard D | $2,684.32 | $1,815.34 | $4,499.66 |
| 172 | 173 | Yin, Jin Xia | $3,283.74 | $114.12 | $3,397.86 |
| 173 | 174 | Ballew, Ki Chon | $2,329.96 | $185.01 | $2,514.97 |
| 174 | 175 | Sampson, Ae Joung | $2,905.54 | $214.54 | $3,120.08 |
| 175 | 176 | Liang, Yung | $1,739.55 | $482.52 | $2,222.07 |
| 176 | 177 | Lay, Elly S | $3,146.82 | $1,381.78 | $4,528.60 |
| 177 | 178 | Guillory, Kathleen C | $1,150.30 | $138.29 | $1,288.59 |
| 178 | 179 | Nebab, Eva Mina | $2,748.86 | $1,324.34 | $4,073.20 |
| 179 | 180 | Yu, Ida W | $2,953.80 | $1,947.40 | $4,901.20 |
| 180 | 181 | Nabit, Donald Allen | $2,036.93 | $209.05 | $2,245.99 |
| 181 | 182 | Henderson-Dean, Brooklynn Lanee | $0.00 | $634.64 | $634.64 |
| 182 | 183 | Zeleke, Hanna | $3,033.74 | $308.10 | $3,341.84 |
| 183 | 184 | Lee, Sei J | $3,294.50 | $306.48 | $3,600.98 |
| 184 | 185 | Reeves, Christopher W | $3,103.22 | $238.46 | $3,341.68 |
| 185 | 186 | Ma, Ying Xian | $0.00 | $947.22 | $947.22 |
| 186 | 187 | Huang, Ling Wei | $3,348.57 | $829.37 | $4,177.94 |
| 187 | 188 | Overcast Jr, Lewis D | $1,760.77 | $159.72 | $1,920.49 |
| 188 | 189 | Hwang, Shun Ling | $1,441.58 | $743.90 | $2,185.48 |
| 189 | 190 | Wong, Johnny | $3,038.97 | $1,934.94 | $4,973.91 |
| 190 | 191 | Lee, Jade H | $3,331.42 | $1,546.73 | $4,878.15 |
| 191 | 192 | Spencer, Carless R | $0.00 | $889.17 | $889.17 |
| 192 | 193 | Garces, Liwliwa R | $3,808.17 | $861.26 | $4,669.43 |
| 193 | 194 | Rabago, Kesalin S | $2,764.26 | $469.19 | $3,233.45 |
| 194 | 195 | Chen, YueWen | $2,061.06 | $0.00 | $2,061.06 |
| 195 | 196 | Donner, Kay | $3,434.04 | $1,561.31 | $4,995.34 |
| 196 | 197 | Laursen, Jeffrey R | $0.00 | $1,879.00 | $1,879.00 |
| 197 | 198 | Arboleda, Mark Anthony Manay | $3,155.84 | $1,326.46 | $4,482.30 |
| 198 | 199 | Rasamee, Ranee Crook | $2,382.28 | $76.50 | $2,458.78 |
| 199 | 200 | Peron, Alan | $2,833.74 | $129.94 | $2,963.68 |
| 200 | 201 | Laporta, Joseph F | $3,174.73 | $1,524.80 | $4,699.53 |
| 201 | 202 | Chow, Cheong B | $3,421.24 | $660.05 | $4,081.30 |
| 202 | 203 | George, Julia | $3,728.51 | $1,541.25 | $5,269.76 |
| 203 | 204 | George, Alejandro | $3,814.27 | $1,589.34 | $5,403.61 |
| 204 | 205 | Bennett, Stacey A | $0.00 | $840.21 | $840.21 |
| 205 | 206 | Sbraccia, Gary J | $0.00 | $1,400.34 | $1,400.34 |
| 206 | 207 | Chow, Lisa K | $4,048.57 | $732.69 | $4,781.26 |
| 207 | 208 | Blakstad, Christine E | $3,429.97 | $707.02 | $4,136.99 |
| 208 | 209 | Lam, Eithne | $0.00 | $592.03 | $592.03 |
| 209 | 210 | Jones, Elvis L | $2,306.12 | $1,429.99 | $3,736.11 |
| 210 | 211 | Murphy, Karen Anne | $835.76 | $1,319.86 | $2,155.62 |
| 211 | 212 | Chen, Airong | $3,421.24 | $1,679.66 | $5,100.91 |
| 212 | 213 | Lee, Tai Kyung | $3,422.41 | $1,632.07 | $5,054.48 |
| 213 | 214 | Rozniece, Oksana | $3,075.89 | $605.61 | $3,681.50 |
| 214 | 215 | Gidey, Nigist | $3,311.07 | $298.13 | $3,609.20 |
| 215 | 216 | Georgette, Bobbie | $3,483.16 | $857.65 | $4,340.81 |
| 216 | 217 | Pudar, Vesna | $3,377.93 | $646.85 | $4,024.78 |
| 217 | 218 | Qian-galarotti, Jing | $2,621.82 | $1,364.84 | $3,986.66 |
| 218 | 219 | Fletcher, Shirley D | $0.00 | $521.52 | $521.52 |
| 219 | 220 | Dongmann, Klaus | $0.00 | $186.38 | $186.38 |
| 220 | 221 | Sim, Byung R | $3,200.31 | $2,065.88 | $5,266.19 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 221 | 222 | Dizon Jr, Zoilo V | $3,920.09 | $1,629.45 | $5,549.54 |
| 222 | 223 | Liu, Chun Xia | $2,928.80 | $1,871.15 | $4,799.95 |
| 223 | 224 | Vu, Chi | $3,097.11 | $301.75 | $3,398.86 |
| 224 | 225 | Iorgulescu, Adrian | $3,263.98 | $1,520.69 | $4,784.67 |
| 225 | 226 | Iorgulescu, Mihaela C | $1,284.31 | $1,001.05 | $2,285.36 |
| 226 | 227 | Green, Diane Evonne | $3,232.58 | $1,979.42 | $5,212.00 |
| 227 | 228 | Perez, Ramon I | $2,923.86 | $1,773.72 | $4,697.58 |
| 228 | 229 | Viado, Marlon M | $810.47 | $1,679.91 | $2,490.38 |
| 229 | 230 | Mussa, Maria L | $3,362.23 | $2,022.52 | $5,384.76 |
| 230 | 231 | Moore, Holly L | $3,040.43 | $2,129.67 | $5,170.09 |
| 231 | 232 | Zhu, Xiao H | $2,808.45 | $973.51 | $3,781.96 |
| 232 | 233 | Bentzen, Carol | $2,946.24 | $309.35 | $3,255.59 |
| 233 | 234 | Ngo, Chung | $3,451.19 | $330.53 | $3,781.71 |
| 234 | 235 | Vuong, Vinh T | $3,989.85 | $1,729.87 | $5,719.72 |
| 235 | 236 | Dizon, Rosalie V | $3,988.11 | $1,677.17 | $5,665.28 |
| 236 | 237 | Yazdabadi, Mansour V | $2,074.14 | $58.56 | $2,132.70 |
| 237 | 238 | Nguyen, Steve H | $2,717.75 | $195.47 | $2,913.23 |
| 238 | 239 | Huynh, Thao | $3,342.76 | $200.83 | $3,543.59 |
| 239 | 240 | Brown, Tracy O | $1,141.29 | $1,359.35 | $2,500.64 |
| 240 | 241 | Zhao, Yan Hong | $3,383.74 | $1,472.73 | $4,856.47 |
| 241 | 242 | Fontana, Sebastiana | $2,531.99 | $1,936.06 | $4,468.05 |
| 242 | 243 | Bouchard, Kyusuh | $3,266.01 | $318.19 | $3,584.20 |
| 243 | 244 | Kridler, Roy B | $0.00 | $1,020.36 | $1,020.36 |
| 244 | 245 | Giancola, Kevin D | $0.00 | $820.65 | $820.65 |
| 245 | 246 | Jimenez, Wally | $2,513.10 | $554.53 | $3,067.63 |
| 246 | 247 | Huang, Jinman | $3,379.67 | $1,411.93 | $4,791.60 |
| 247 | 248 | Bailey, Odell | $2,833.45 | $1,195.40 | $4,028.85 |
| 248 | 249 | Lambris, John | $3,449.44 | $336.01 | $3,785.45 |
| 249 | 250 | Perri, Nicholas J | $3,374.15 | $1,510.23 | $4,884.38 |
| 250 | 251 | Liang, Eileen Zheng | $2,509.03 | $1,275.88 | $3,784.91 |
| 251 | 252 | Hui, Lohelani Kahookele | $3,127.06 | $1,986.89 | $5,113.95 |
| 252 | 253 | Wilson, Martin D | $1,593.62 | $847.93 | $2,441.55 |
| 253 | 254 | Randall, Lisa A | $958.44 | $1,449.43 | $2,407.87 |
| 254 | 255 | Wang, Yang | $3,636.65 | $314.45 | $3,951.11 |
| 255 | 256 | Jones, Stephen Michael | $3,357.87 | $302.62 | $3,660.49 |
| 256 | 257 | Sanders, Gail L | $0.00 | $1,183.81 | $1,183.81 |
| 257 | 258 | Watts, Bradley K | $838.09 | $298.51 | $1,136.59 |
| 258 | 259 | Payne, John M | $2,498.85 | $1,124.01 | $3,622.87 |
| 259 | 260 | Comastro, Joseph F | $270.35 | $1,790.05 | $2,060.40 |
| 260 | 261 | Lubarsky, Jen Fen | $3,491.88 | $2,259.36 | $5,751.24 |
| 261 | 262 | Vuong, Nuoi | $0.00 | $433.18 | $433.18 |
| 262 | 263 | Fernandez, Jaime | $3,150.89 | $133.68 | $3,284.57 |
| 263 | 264 | Nia, Naz | $3,669.79 | $326.04 | $3,995.83 |
| 264 | 265 | Chakarova, Malina | $0.00 | $1,126.13 | $1,126.13 |
| 265 | 266 | Chakarov, Petar N | $0.00 | $1,144.82 | $1,144.82 |
| 266 | 267 | Morales, Perez Osmany | $3,244.50 | $1,488.92 | $4,733.42 |
| 267 | 268 | Ryan, Beata E | $3,291.01 | $1,388.13 | $4,679.14 |
| 268 | 269 | Brooks, Carla D | $2,224.72 | $1,265.04 | $3,489.77 |
| 269 | 270 | Zheng, Lei | $3,015.14 | $302.49 | $3,317.63 |
| 270 | 271 | Hoang, Johnny | $1,287.22 | $143.52 | $1,430.74 |
| 271 | 272 | Tewelde, Alganesh | $3,605.84 | $357.81 | $3,963.65 |
| 272 | 273 | Kim, Kiong | $3,438.69 | $1,622.85 | $5,061.54 |
| 273 | 274 | Corbin, Elizabeth A | $3,335.78 | $2,043.33 | $5,379.11 |
| 274 | 275 | Wang, Mei Ying | $3,499.44 | $825.13 | $4,324.57 |
| 275 | 276 | Meci, Maureen D | $0.00 | $647.10 | $647.10 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 276 | 277 | Leavitt, Kathryn B | $3,594.50 | $1,303.54 | $4,898.04 |
| 277 | 278 | Barrow, Katrina Viloria | $1,186.93 | $171.18 | $1,358.11 |
| 278 | 279 | Leung, Lily | $0.00 | $219.77 | $219.77 |
| 279 | 280 | Imperial, Joseph E | $0.00 | $921.06 | $921.06 |
| 280 | 281 | Graves, Minchu | $0.00 | $170.06 | $170.06 |
| 281 | 282 | Chen, Angie | $0.00 | $1,196.40 | $1,196.40 |
| 282 | 283 | Burton, Michael R | $0.00 | $666.28 | $666.28 |
| 283 | 284 | Sabaghanvari, Jean Paul | $3,514.56 | $941.49 | $4,456.05 |
| 284 | 285 | Tan, David A | $0.00 | $1,205.99 | $1,205.99 |
| 285 | 286 | Cooper, Connie L | $2,687.23 | $1,485.68 | $4,172.91 |
| 286 | 287 | Santos Jr, Jaime D | $3,717.47 | $357.81 | $4,075.28 |
| 287 | 288 | Cabral, Elisa | $2,038.97 | $0.00 | $2,038.97 |
| 288 | 289 | McCall, Kenneth E | $2,891.30 | $1,914.26 | $4,805.56 |
| 289 | 290 | McCall, Zinash A | $2,188.97 | $1,348.27 | $3,537.23 |
| 290 | 291 | Graves, Orly L | $89.54 | $517.28 | $606.81 |
| 291 | 292 | Wuertz, Jamie M | $3,354.38 | $2,051.80 | $5,406.18 |
| 292 | 293 | Oguma, Ho Yong | $2,152.05 | $1,745.57 | $3,897.62 |
| 293 | 294 | Shabanava, Natallia | $3,563.11 | $1,373.18 | $4,936.29 |
| 294 | 295 | Barilla, Michelle | $0.00 | $188.25 | $188.25 |
| 295 | 296 | Barker, Patti Ann | $0.00 | $636.51 | $636.51 |
| 296 | 297 | Measho, Biniam Teame | $2,875.60 | $736.80 | $3,612.40 |
| 297 | 298 | Ghebremicael, Lia Andemeskel | $3,043.92 | $121.97 | $3,165.89 |
| 298 | 300 | Felix, Edwin C | $0.00 | $641.12 | $641.12 |
| 299 | 301 | Patterson, Tommy D | $0.00 | $135.42 | $135.42 |
| 300 | 302 | Holton, Sandra P | $2,737.23 | $1,709.81 | $4,447.04 |
| 301 | 303 | Guiao, Ronald L | $1,383.73 | $118.23 | $1,501.96 |
| 302 | 305 | Caudillo, Juan M | $3,179.38 | $1,302.29 | $4,481.68 |
| 303 | 306 | Choi, Chong M | $3,138.39 | $1,463.88 | $4,602.27 |
| 304 | 307 | Price, Lavone Carrie | $2,847.40 | $1,121.52 | $3,968.92 |
| 305 | 308 | Olaivar, Noemi B | $3,293.05 | $2,103.63 | $5,396.67 |
| 306 | 309 | Worgull, Nancy Y | $3,409.04 | $1,524.80 | $4,933.84 |
| 307 | 310 | Chen, Yan ling | $3,550.32 | $1,627.46 | $5,177.78 |
| 308 | 311 | Sharp, John D | $3,185.49 | $2,223.60 | $5,409.09 |
| 309 | 312 | Wang, Jerry | $3,021.53 | $1,907.16 | $4,928.69 |
| 310 | 318 | Aguero-Hernandez, Alejandro | $3,994.21 | $840.08 | $4,834.29 |
| 311 | 319 | Fite, Bulcha | $3,347.41 | $2,122.94 | $5,470.35 |
| 312 | 320 | Cullers, Greg Martin | $818.61 | $0.00 | $818.61 |
| 313 | 321 | Moss, Myung J | $4,034.33 | $2,249.89 | $6,284.22 |
| 314 | 322 | Moss, Michael R | $3,271.83 | $2,170.03 | $5,441.86 |
| 315 | 330 | Boone, Tynisia L | $1,643.62 | $1,947.90 | $3,591.51 |
| 316 | 331 | Wilmore, Sharon D | $1,283.73 | $151.99 | $1,435.72 |
| 317 | 332 | Ward, Yow R | $3,271.24 | $1,335.68 | $4,606.93 |
| 318 | 333 | Jaeger, Jeffrey A | $2,897.40 | $1,311.89 | $4,209.29 |
| 319 | 334 | Smith, Reiko | $3,127.93 | $74.50 | $3,202.43 |
| 320 | 335 | Yim, Myong S | $3,345.95 | $1,361.97 | $4,707.92 |
| 321 | 336 | He, Qinli | $2,197.40 | $652.08 | $2,849.48 |
| 322 | 340 | Spotti, Betty Jo | $1,968.62 | $1,874.64 | $3,843.26 |
| 323 | 341 | Lightford, Cheryl S | $3,695.96 | $1,434.73 | $5,130.68 |
| 324 | 342 | Filipovic, Nada | $3,274.44 | $592.28 | $3,866.72 |
| 325 | 343 | Kohistani, Masooma | $0.00 | $161.84 | $161.84 |
| 326 | 344 | Palmaira, Ric S | $4,225.03 | $1,678.79 | $5,903.82 |
| 327 | 345 | Szekely, Ronald J | $2,638.10 | $1,566.54 | $4,204.64 |
| 328 | 346 | Sackin, David A | $2,921.82 | $1,708.07 | $4,629.89 |
| 329 | 347 | Vowell, Lisa M | $0.00 | $1,509.73 | $1,509.73 |
| 330 | 348 | Larrieu, Alain Jacques | $3,355.55 | $1,552.83 | $4,908.38 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 331 | 349 | Gannon, Janice | $1,828.21 | $1,791.04 | $3,619.25 |
| 332 | 350 | Sith, Karena Ann | $1,106.11 | $0.00 | $1,106.11 |
| 333 | 352 | Vekovic, Marko | $1,309.60 | $718.61 | $2,028.21 |
| 334 | 353 | Doan, Phuong Hoa | $179.94 | $323.18 | $503.12 |
| 335 | 356 | Cher, Malissa | $1,633.44 | $4.24 | $1,637.68 |
| 336 | 357 | Santos, Rachel N | $3,349.15 | $1,871.03 | $5,220.18 |
| 337 | 358 | Ford, Gregory R | $3,379.97 | $2,200.06 | $5,580.02 |
| 338 | 362 | Oneill, James Joseph | $0.00 | $784.64 | $784.64 |
| 339 | 363 | Rothman, Daniel A | $3,176.18 | $1,461.64 | $4,637.82 |
| 340 | 364 | Falchi, Roberto A | $2,954.67 | $1,996.73 | $4,951.40 |
| 341 | 365 | McClelland, Joshua J | $0.00 | $405.28 | $405.28 |
| 342 | 10001120 | Janice D Lindqwister | $0.00 | $1,806.12 | $1,806.12 |
| 343 | 10000204 | Carmen Elena Dingeanu | $3,210.78 | $1,386.01 | $4,596.79 |
| 344 | 10000270 | Roger N Gaines | $2,457.28 | $240.57 | $2,697.86 |
| 345 | 10000214 | Joana Marie Draper | $2,736.36 | $253.53 | $2,989.89 |
| 346 | 10000125 | Xia Chen | $3,475.61 | $671.14 | $4,146.75 |
| 347 | 10000440 | Michael P Kissman | $3,433.74 | $1,631.82 | $5,065.57 |
| 348 | 10000895 | Morris W Tsui | $3,718.34 | $1,551.34 | $5,269.68 |
| 349 | 10000174 | Hailing Xue Cullers | $2,150.89 | $1,190.04 | $3,340.93 |
| 350 | 10000094 | Anca A Carabasu | $3,025.89 | $1,216.58 | $4,242.47 |
| 351 | 10001170 | Brian J Schultz | $0.00 | $257.64 | $257.64 |
| 352 | 10000504 | Taylor K Leong | $2,581.99 | $584.31 | $3,166.30 |
| 353 | 10000095 | Tanasica A Carabasu | $3,434.33 | $2,128.67 | $5,563.00 |
| 354 | 10000688 | Kitty Rui Xia Peng | $3,350.31 | $280.82 | $3,631.13 |
| 355 | 10000433 | Kayla Kim | $2,975.31 | $1,885.48 | $4,860.79 |
| 356 | 10000080 | Estella Brown | $3,099.44 | $1,064.09 | $4,163.53 |
| 357 | 10000041 | Hanna M Bannourah | $3,221.24 | $2,120.32 | $5,341.57 |
| 358 | 10000557 | Joseph A Maniscalco | $3,461.94 | $1,431.36 | $4,893.31 |
| 359 | 10000323 | Kenneth S Hackney | $3,372.41 | $1,294.57 | $4,666.98 |
| 360 | 10001194 | Andy Wong | $0.00 | $1,455.41 | $1,455.41 |
| 361 | 10000545 | Sheileen M Luna | $2,206.41 | $1,293.45 | $3,499.86 |
| 362 | 10000415 | Tasha Lynn Keck | $3,067.46 | $1,137.84 | $4,205.30 |
| 363 | 10000642 | Myhanh T Nguyen | $848.55 | $257.89 | $1,106.44 |
| 364 | 10000181 | Richard Anthony Dangelo | $2,714.26 | $1,410.56 | $4,124.82 |
| 365 | 10000509 | De Jian Li | $3,523.86 | $985.97 | $4,509.83 |
| 366 | 10000600 | Elham Montazeri | $3,071.53 | $9.59 | $3,081.13 |
| 367 | 10000549 | Hinh Luong | $3,669.79 | $332.89 | $4,002.69 |
| 368 | 10000328 | Xiao Han | $2,575.60 | $628.78 | $3,204.38 |
| 369 | 10000432 | Jin Y Kim | $3,228.22 | $2,071.86 | $5,300.08 |
| 370 | 10000091 | Scott Calvelli | $3,140.43 | $791.99 | $3,932.42 |
| 371 | 10000587 | Anndy A Melgar | $2,990.72 | $1,371.56 | $4,362.28 |
| 372 | 10000290 | Katina T Georgiev | $3,936.07 | $1,718.78 | $5,654.86 |
| 373 | 10000129 | Andy Cheng | $3,242.76 | $822.26 | $4,065.02 |
| 374 | 10000670 | Kevin Pacpaco | $1,247.39 | $136.79 | $1,384.19 |
| 375 | 10000599 | Andreas Misca | $3,303.80 | $1,439.46 | $4,743.26 |
| 376 | 10001114 | Marina Lazendic | $0.00 | $1,218.45 | $1,218.45 |
| 377 | 10000537 | Jocelyn S Louie | $3,426.77 | $930.16 | $4,356.92 |
| 378 | 10000941 | Traci L Weber | $2,932.29 | $1,989.01 | $4,921.30 |
| 379 | 10000086 | Montana E Butler | $3,405.84 | $2,239.68 | $5,645.51 |
| 380 | 10000142 | Chloe Choi | $2,869.21 | $622.80 | $3,492.01 |
| 381 | 10000954 | Aaron Jerel Winzer | $3,014.27 | $600.50 | $3,614.77 |
| 382 | 10000122 | Jessica Chen | $2,939.26 | $576.58 | $3,515.85 |
| 383 | 10000807 | Pamela Y Shu | $2,261.06 | $1,778.96 | $4,040.02 |
| 384 | 10001003 | Je Eun Yoo | $3,287.81 | $456.48 | $3,744.30 |
| 385 | 10000028 | Fredi Artiga | $1,716.00 | $1,653.13 | $3,369.13 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 386 | 10000474 | John David Lavigne | $1,190.12 | $170.93 | $1,361.06 |
| 387 | 10000053 | Leah M Benfanti | $2,684.61 | $1,921.86 | $4,606.47 |
| 388 | 10000148 | Sumala Chuencharoenwong | $2,991.59 | $1,201.88 | $4,193.47 |
| 389 | 10000436 | Tony Dong Hyun Kim | $2,248.27 | $1,198.26 | $3,446.54 |
| 390 | 10000193 | Roberta L Desherlia | $2,735.19 | $1,247.10 | $3,982.30 |
| 391 | 10001005 | Teresa K Young | $3,070.66 | $1,605.41 | $4,676.07 |
| 392 | 10000108 | Alan Kwun Long Chan | $791.87 | $0.00 | $791.87 |
| 393 | 10000844 | Boramy Sri | $3,799.74 | $1,531.66 | $5,331.39 |
| 394 | 10000862 | Qiaoyi Tan | $2,983.45 | $103.78 | $3,087.23 |
| 395 | 10000372 | Leanne Y Huang | $3,287.52 | $1,532.28 | $4,819.80 |
| 396 | 10000503 | Yuanyu S Lei | $3,681.42 | $345.48 | $4,026.90 |
| 397 | 10000966 | Kai Ching Wu | $3,554.09 | $1,605.66 | $5,159.75 |
| 398 | 10000357 | Myong C Horita | $3,967.18 | $363.79 | $4,330.97 |
| 399 | 10000371 | Joyce Peiqin Huang | $1,774.43 | $0.00 | $1,774.43 |
| 400 | 10000031 | Benjamin R Ataris | $2,901.18 | $1,357.36 | $4,258.54 |
| 401 | 10000042 | James L Barber | $3,312.52 | $649.34 | $3,961.86 |
| 402 | 10000092 | Jeffrey C Camera | $2,072.40 | $1,044.53 | $3,116.92 |
| 403 | 10000103 | Marilda Casanova | $3,063.10 | $2,086.06 | $5,149.16 |
| 404 | 10000120 | Alice Sarah Chen | $2,912.52 | $1,250.59 | $4,163.11 |
| 405 | 10000131 | Sophie Lu Chen-Ge | $2,573.56 | $505.94 | $3,079.51 |
| 406 | 10000144 | Jin Ah Chong | $1,566.87 | $1,414.67 | $2,981.54 |
| 407 | 10000169 | Laura Patricia Cross | $2,620.08 | $262.75 | $2,882.83 |
| 408 | 10000172 | Renyong Cui | $3,261.36 | $307.23 | $3,568.59 |
| 409 | 10000183 | Scott Dao | $2,662.52 | $1,640.79 | $4,303.31 |
| 410 | 10000199 | Victor Dieu | $3,692.76 | $361.05 | $4,053.81 |
| 411 | 10000223 | Dennis C Durando | $3,893.05 | $1,636.56 | $5,529.61 |
| 412 | 10000224 | Marie A Durando | $3,216.01 | $1,442.33 | $4,658.34 |
| 413 | 10000234 | Lei S Enriques | $3,954.10 | $1,718.16 | $5,672.26 |
| 414 | 10000250 | Alexander Alvaro Ferrari | $1,997.98 | $0.00 | $1,997.98 |
| 415 | 10000258 | Chad D Francis | $2,252.92 | $756.61 | $3,009.53 |
| 416 | 10000264 | Breckell Lynn Fuller | $1,814.84 | $0.00 | $1,814.84 |
| 417 | 10000268 | Christopher David Gadberry | $3,331.42 | $1,120.90 | $4,452.32 |
| 418 | 10000280 | Wiston Garcia | $3,058.45 | $1,511.22 | $4,569.67 |
| 419 | 10000282 | Xin Ge | $2,938.10 | $787.38 | $3,725.48 |
| 420 | 10000296 | Michael W Gilley | $3,520.37 | $1,362.09 | $4,882.47 |
| 421 | 10000363 | Yuzhi Hou | $3,340.72 | $1,133.85 | $4,474.57 |
| 422 | 10000399 | Jinhua Jiang | $3,270.66 | $770.44 | $4,041.10 |
| 423 | 10000425 | Meng Yan Ketterer | $1,968.62 | $490.99 | $2,459.61 |
| 424 | 10000431 | Eun K Kim | $3,137.23 | $330.53 | $3,467.76 |
| 425 | 10000453 | Jeannine N Kreml | $2,818.62 | $1,073.06 | $3,891.68 |
| 426 | 10000500 | Ting Lee | $3,330.26 | $1,968.58 | $5,298.83 |
| 427 | 10000506 | Joyce Y Leung | $2,768.62 | $369.40 | $3,138.02 |
| 428 | 10000510 | Jiemin Li | $3,116.59 | $810.18 | $3,926.77 |
| 429 | 10000518 | Yun Liang | $3,277.93 | $954.70 | $4,232.63 |
| 430 | 10000574 | Uyen K McAnallen | $3,605.55 | $1,549.10 | $5,154.65 |
| 431 | 10000643 | Peter Tran Nguyen | $1,478.79 | $489.00 | $1,967.79 |
| 432 | 10000678 | Hong da Pan | $3,412.52 | $855.28 | $4,267.80 |
| 433 | 10000679 | Min Chang Pan | $2,929.09 | $64.78 | $2,993.87 |
| 434 | 10000686 | Caban Marina Pena | $3,369.21 | $2,017.29 | $5,386.50 |
| 435 | 10000687 | De Crockett Nurys Pena | $3,421.83 | $1,523.68 | $4,945.51 |
| 436 | 10000707 | Danny L Plourde | $2,846.24 | $1,795.40 | $4,641.64 |
| 437 | 10000720 | Martha A Pu | $3,406.71 | $1,456.28 | $4,862.99 |
| 438 | 10000721 | Vonn Pu | $3,538.11 | $660.43 | $4,198.53 |
| 439 | 10000734 | Holly M Ramos | $2,750.02 | $1,371.06 | $4,121.08 |
| 440 | 10000759 | Abigail Rodriguez-Quinones | $2,274.43 | $59.43 | $2,333.86 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 441 | 10000764 | Craig M Rosenbaum | $1,563.96 | $156.85 | $1,720.82 |
| 442 | 10000793 | Jonathan J Schwartz | $3,222.99 | $1,916.25 | $5,139.24 |
| 443 | 10000795 | Maria P Sefer Torres | $1,010.76 | $0.00 | $1,010.76 |
| 444 | 10000803 | Gobena Shiferaw | $3,394.79 | $2,088.80 | $5,483.59 |
| 445 | 10000804 | Vivian Shih | $2,921.82 | $606.86 | $3,528.68 |
| 446 | 10000892 | Milani Yoshiko C Trinidad | $2,971.82 | $756.98 | $3,728.81 |
| 447 | 10000922 | Minh V Vuong | $3,772.41 | $693.32 | $4,465.73 |
| 448 | 10000933 | Shih-ping Wang | $2,818.91 | $1,377.67 | $4,196.58 |
| 449 | 10000965 | Biling L Wu | $3,231.13 | $1,353.50 | $4,584.62 |
| 450 | 10000975 | Belinda Xu | $3,713.98 | $358.93 | $4,072.91 |
| 451 | 10000978 | Summer Xu | $3,251.19 | $645.10 | $3,896.29 |
| 452 | 10000979 | Ying Yan | $3,584.04 | $356.56 | $3,940.60 |
| 453 | 10000982 | Yong Ming Yang | $3,512.52 | $428.20 | $3,940.73 |
| 454 | 10000990 | Levent Yilmaz | $3,233.74 | $2,220.24 | $5,453.98 |
| 455 | 10000991 | Senem Yilmaz | $1,464.84 | $717.24 | $2,182.07 |
| 456 | 10000997 | Lam Yiu | $3,233.45 | $1,603.17 | $4,836.62 |
| 457 | 10001004 | John Yoo | $3,722.12 | $1,615.38 | $5,337.50 |
| 458 | 10001008 | Da Man Yu | $3,662.23 | $1,680.16 | $5,342.40 |
| 459 | 10001026 | Denise Zhou | $2,575.89 | $636.63 | $3,212.52 |
| 460 | 10001074 | Keith J Gazda | $0.00 | $780.53 | $780.53 |
| 461 | 10001118 | Jody L Lhuillier | $0.00 | $309.10 | $309.10 |
| 462 | 10001138 | David M Mukai | $0.00 | $709.76 | $709.76 |
| 463 | 10001149 | Vanessa M Phan | $0.00 | $333.02 | $333.02 |
| 464 | 10000636 | Cindy G Nguyen | $3,213.69 | $284.55 | $3,498.24 |
| 465 | 10000481 | Tan B Le | $3,259.91 | $285.92 | $3,545.83 |
| 466 | 10000910 | James Veith | $2,117.17 | $622.43 | $2,739.60 |
| 467 | 10000598 | Mary Mirica | $967.16 | $152.49 | $1,119.65 |
| 468 | 10000983 | Jason C Yaquinto | $3,698.86 | $890.16 | $4,589.03 |
| 469 | 10000754 | Roxanne M Rodman | $3,133.45 | $326.04 | $3,459.49 |
| 470 | 10000755 | Denise Ivo Rodriguez Hernandez | $1,020.07 | $1,180.32 | $2,200.39 |
| 471 | 10000455 | Wade Masami Kubota | $2,699.73 | $1,022.72 | $3,722.45 |
| 472 | 10000590 | Michael Anthony Meoli | $3,052.35 | $0.00 | $3,052.35 |
| 473 | 10000750 | Xu Ritchie | $2,893.62 | $1,458.03 | $4,351.65 |
| 474 | 10000763 | Armando D Rojas | $979.95 | $432.81 | $1,412.76 |
| 475 | 10000149 | Jeanie R Chun | $3,381.42 | $711.26 | $4,092.68 |
| 476 | 10000015 | Frederick Amie | $3,290.43 | $2,067.25 | $5,357.68 |
| 477 | 10000036 | Julie A Ball | $3,184.32 | $2,053.17 | $5,237.49 |
| 478 | 10000059 | Florentino T Bigsot | $3,235.20 | $1,995.11 | $5,230.31 |
| 479 | 10000073 | Irena Brajovic | $675.88 | $0.00 | $675.88 |
| 480 | 10000075 | Sandro D Brasi | $3,908.75 | $289.54 | $4,198.29 |
| 481 | 10000076 | Sadiye G Brooke | $3,414.85 | $857.52 | $4,272.37 |
| 482 | 10000109 | Amy N Chan | $604.07 | $1,991.00 | $2,595.08 |
| 483 | 10000110 | Andy Chan | $3,382.87 | $243.19 | $3,626.06 |
| 484 | 10000130 | Waichi Cheng | $4,092.47 | $358.56 | $4,451.03 |
| 485 | 10000134 | Chi T Cheung | $4,020.09 | $1,646.02 | $5,666.11 |
| 486 | 10000154 | Matthew Cincotto | $3,253.51 | $1,603.42 | $4,856.93 |
| 487 | 10000162 | Marla L Connelly | $3,060.78 | $1,756.16 | $4,816.94 |
| 488 | 10000170 | Charito L Cruz | $3,414.56 | $2,189.84 | $5,604.40 |
| 489 | 10000171 | Teresita J Cruz | $3,161.94 | $324.55 | $3,486.49 |
| 490 | 10000176 | Vivian Dai | $2,291.30 | $1,002.17 | $3,293.46 |
| 491 | 10000187 | Thomas L Davis | $725.88 | $850.05 | $1,575.92 |
| 492 | 10000189 | Joan D Defillippo | $3,261.36 | $1,418.16 | $4,679.52 |
| 493 | 10000198 | Nancy Tuyet Diec | $3,381.42 | $606.61 | $3,988.03 |
| 494 | 10000203 | Ana Dimic | $3,354.97 | $1,322.35 | $4,677.32 |
| 495 | 10000216 | Lina Du | $1,536.06 | $1,363.96 | $2,900.02 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 496 | 10000225 | Jason C Dyer | $3,049.73 | $1,439.21 | $4,488.94 |
| 497 | 10000227 | Thomas H Ealy Jr | $2,642.17 | $972.76 | $3,614.93 |
| 498 | 10000233 | Robert A Encabo | $3,483.75 | $338.25 | $3,822.00 |
| 499 | 10000235 | Jeffrey J Eslinger | $3,291.59 | $1,992.25 | $5,283.84 |
| 500 | 10000237 | Evangeline B Espiritu | $3,310.78 | $1,579.37 | $4,890.15 |
| 501 | 10000243 | Jake R Evans | $3,879.39 | $1,702.71 | $5,582.10 |
| 502 | 10000244 | Claudia Fadel | $2,703.51 | $1,150.42 | $3,853.93 |
| 503 | 10000249 | Dan Ferrara | $4,188.11 | $1,517.58 | $5,705.69 |
| 504 | 10000257 | Amber M Fox | $615.70 | $1,111.43 | $1,727.13 |
| 505 | 10000281 | Yelina Garcia | $2,249.43 | $1,053.37 | $3,302.81 |
| 506 | 10000305 | Amy H Gong | $4,284.33 | $402.66 | $4,686.99 |
| 507 | 10000318 | Brian K Gulliford | $1,254.66 | $359.80 | $1,614.46 |
| 508 | 10000326 | Catherine S Hamblin | $2,921.24 | $280.69 | $3,201.93 |
| 509 | 10000332 | Richard N Hart Jr | $3,233.16 | $1,578.00 | $4,811.16 |
| 510 | 10000334 | Jason Junsong He | $1,874.43 | $1,116.91 | $2,991.34 |
| 511 | 10000346 | Garry Hinh | $2,263.10 | $2,122.56 | $4,385.66 |
| 512 | 10000347 | Snjezana Hinojosa | $3,113.98 | $1,401.09 | $4,515.06 |
| 513 | 10000361 | Siying Hou | $3,371.54 | $258.39 | $3,629.93 |
| 514 | 10000369 | Cindy O Huang | $3,408.16 | $263.37 | $3,671.54 |
| 515 | 10000385 | Nhung Thi Huynh | $3,544.21 | $710.39 | $4,254.60 |
| 516 | 10000446 | Keith A Kolozsi | $40.41 | $123.46 | $163.87 |
| 517 | 10000452 | Jessica L Kozup | $552.33 | $279.32 | $831.65 |
| 518 | 10000477 | Hanh Chi T Le | $3,321.53 | $1,506.36 | $4,827.90 |
| 519 | 10000478 | Nho X Le | $3,414.56 | $667.28 | $4,081.84 |
| 520 | 10000485 | Anita Lee | $3,039.85 | $1,928.21 | $4,968.06 |
| 521 | 10000486 | Bokyu Lee | $3,295.66 | $1,533.03 | $4,828.69 |
| 522 | 10000493 | Jenny Lee | $4,047.12 | $363.79 | $4,410.91 |
| 523 | 10000507 | Pei G Leung | $3,949.45 | $855.28 | $4,804.73 |
| 524 | 10000513 | Ying Hua Li | $2,163.10 | $614.21 | $2,777.30 |
| 525 | 10000534 | Wei Hong Lo | $3,934.91 | $1,719.28 | $5,654.19 |
| 526 | 10000548 | Zhi Hong Luo | $3,463.98 | $1,699.22 | $5,163.20 |
| 527 | 10000585 | Pamela A Meeke | $3,554.68 | $1,394.24 | $4,948.91 |
| 528 | 10000595 | Jeffrey M Miller | $3,405.84 | $2,063.26 | $5,469.10 |
| 529 | 10000612 | Gerry M Munoz | $3,046.24 | $293.27 | $3,339.52 |
| 530 | 10000620 | Milanie Bueno Nabua | $2,602.05 | $61.17 | $2,663.22 |
| 531 | 10000624 | Ferozan Nasseri | $3,629.10 | $1,575.38 | $5,204.48 |
| 532 | 10000644 | Phuong Nguyen | $2,636.06 | $1,486.06 | $4,122.12 |
| 533 | 10000646 | Son Nguyen | $3,338.40 | $1,541.75 | $4,880.14 |
| 534 | 10000659 | Randy Y Odo | $3,331.71 | $2,244.04 | $5,575.74 |
| 535 | 10000666 | Corey J Olson | $3,313.98 | $1,605.04 | $4,919.01 |
| 536 | 10000681 | Yoojung Park | $2,774.44 | $274.21 | $3,048.65 |
| 537 | 10000683 | Vanessa Opalo Pastrana | $2,429.38 | $621.68 | $3,051.06 |
| 538 | 10000699 | Somphone Phetdaovieng | $3,298.86 | $1,497.02 | $4,795.88 |
| 539 | 10000709 | Samuel H Pocras | $138.95 | $160.72 | $299.67 |
| 540 | 10000719 | James A Provenzano Jr | $3,479.68 | $694.07 | $4,173.74 |
| 541 | 10000743 | Carla M Reiner | $3,384.33 | $2,099.52 | $5,483.84 |
| 542 | 10000758 | Tatiana N Rodriguez | $3,668.63 | $1,245.11 | $4,913.74 |
| 543 | 10000760 | Sandy C Rodsawahng | $2,988.39 | $1,865.17 | $4,853.56 |
| 544 | 10000769 | Casey Abagat Roxas | $3,320.66 | $1,377.04 | $4,697.71 |
| 545 | 10000772 | Cindi L Ruiter | $3,313.98 | $2,182.99 | $5,496.97 |
| 546 | 10000791 | David Joseph Scaringe | $2,975.60 | $282.93 | $3,258.54 |
| 547 | 10000810 | Ty Silim | $3,824.45 | $929.41 | $4,753.85 |
| 548 | 10000813 | Billye Singer | $3,505.84 | $789.62 | $4,295.46 |
| 549 | 10000819 | Chung Kit Siu | $3,122.41 | $328.91 | $3,451.31 |
| 550 | 10000826 | Villarosa P Smith | $3,598.57 | $1,599.18 | $5,197.75 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 551 | 10000828 | Jeffrey Allen Gallawa Soberano | $3,166.59 | $118.61 | $3,285.20 |
| 552 | 10000834 | Chanda Somsanith | $3,000.89 | $285.30 | $3,286.19 |
| 553 | 10000835 | Nathan Keith Somsanith | $361.63 | $0.00 | $361.63 |
| 554 | 10000839 | Marius Ovidiu Sora | $3,421.24 | $1,277.87 | $4,699.12 |
| 555 | 10000854 | Mark Allen Suriano | $2,746.53 | $259.76 | $3,006.29 |
| 556 | 10000855 | Lerzan Surmen | $3,616.59 | $1,537.76 | $5,154.35 |
| 557 | 10000856 | Lutfi M Surmen | $2,788.39 | $1,470.98 | $4,259.37 |
| 558 | 10000875 | Judy Torres | $3,250.31 | $1,337.68 | $4,587.99 |
| 559 | 10000884 | Nga K Tran | $3,920.96 | $723.09 | $4,644.05 |
| 560 | 10000888 | William M Tran | $3,271.53 | $1,112.92 | $4,384.46 |
| 561 | 10000918 | Malisa Vongprachanh | $3,157.29 | $298.26 | $3,455.55 |
| 562 | 10000926 | Kevin C Walker | $3,372.41 | $748.14 | $4,120.54 |
| 563 | 10000958 | Bonnie Wong | $2,833.45 | $1,372.81 | $4,206.26 |
| 564 | 10000968 | Xiu L Wu | $3,220.08 | $1,425.01 | $4,645.09 |
| 565 | 10000986 | Ying Ye | $3,877.93 | $970.90 | $4,848.83 |
| 566 | 10000995 | Eric Yip | $3,428.22 | $1,690.75 | $5,118.97 |
| 567 | 10001006 | Scott O Youngblood | $3,369.79 | $1,541.25 | $4,911.04 |
| 568 | 10001016 | Ci C Zhang | $3,012.52 | $271.35 | $3,283.87 |
| 569 | 10001063 | Kevin Diep | $0.00 | $670.52 | $670.52 |
| 570 | 10001068 | Jeanne P Ericksten | $0.00 | $408.39 | $408.39 |
| 571 | 10001078 | Louis A Giordani | $0.00 | $1,594.57 | $1,594.57 |
| 572 | 10001103 | Kevin M Kocienski | $0.00 | $632.77 | $632.77 |
| 573 | 10001163 | Annabelle Salazar | $0.00 | $936.88 | $936.88 |
| 574 | 10001197 | Alem Asefa Zeru | $0.00 | $1,201.63 | $1,201.63 |
| 575 | 10001198 | Jie N Zhang | $0.00 | $1,604.91 | $1,604.91 |
| 576 | 10000004 | Maria E Abuan | $2,984.90 | $1,349.88 | $4,334.79 |
| 577 | 10000016 | Youn M An | $3,408.45 | $2,240.92 | $5,649.37 |
| 578 | 10000024 | Judith A Armfield | $3,020.08 | $781.15 | $3,801.23 |
| 579 | 10000025 | Bryan D Aromin | $3,413.98 | $1,601.17 | $5,015.15 |
| 580 | 10000026 | Rosemarie R Aromin | $3,019.50 | $1,160.51 | $4,180.01 |
| 581 | 10000029 | Matinee Asitimang | $3,373.28 | $597.51 | $3,970.79 |
| 582 | 10000046 | Jeffrey W Batten | $1,109.02 | $116.49 | $1,225.51 |
| 583 | 10000069 | Milos Bosnjak | $3,359.62 | $286.67 | $3,646.29 |
| 584 | 10000087 | Scott L Buzz | $2,822.69 | $1,929.33 | $4,752.03 |
| 585 | 10000100 | Melissa Sue Cartwright | $3,268.34 | $278.08 | $3,546.41 |
| 586 | 10000102 | Jose Miguel Casanova | $3,738.98 | $1,600.30 | $5,339.28 |
| 587 | 10000107 | Carlos M Cespedes Jr | $1,220.65 | $1,310.02 | $2,530.67 |
| 588 | 10000123 | Karena M Chen | $3,636.36 | $344.23 | $3,980.59 |
| 589 | 10000132 | Jenny Chenh | $3,767.18 | $1,530.91 | $5,298.09 |
| 590 | 10000152 | Phu Thanh Chung | $3,304.96 | $753.00 | $4,057.96 |
| 591 | 10000179 | Chuong V Dang | $3,664.27 | $566.62 | $4,230.88 |
| 592 | 10000195 | Heather K Devitte | $1,526.75 | $1,620.61 | $3,147.36 |
| 593 | 10000226 | Christina M Dzama | $3,423.57 | $1,337.18 | $4,760.75 |
| 594 | 10000236 | Nieves R Esparza | $3,820.67 | $375.13 | $4,195.79 |
| 595 | 10000238 | Lutgardo R Espiritu Jr | $3,354.09 | $1,479.83 | $4,833.92 |
| 596 | 10000259 | Taem Katelin Frazier | $3,270.08 | $825.50 | $4,095.58 |
| 597 | 10000315 | April Guidara | $3,063.39 | $747.14 | $3,810.53 |
| 598 | 10000319 | Yaroslav Gumenyuk | $3,484.04 | $818.65 | $4,302.69 |
| 599 | 10000320 | Sema Guzelkucuk | $2,651.18 | $319.69 | $2,970.87 |
| 600 | 10000324 | Youssef Hadeed | $2,924.44 | $1,126.75 | $4,051.19 |
| 601 | 10000381 | Matthew Scott Hunt | $3,198.57 | $171.55 | $3,370.12 |
| 602 | 10000394 | Joanne T Jackson | $3,444.21 | $2,274.81 | $5,719.02 |
| 603 | 10000395 | Jr Herbert Jackson | $1,168.32 | $589.91 | $1,758.23 |
| 604 | 10000411 | Sun Yeun Jung | $3,057.29 | $1,395.98 | $4,453.27 |
| 605 | 10000416 | Olga Keldysheva | $3,483.45 | $830.99 | $4,314.44 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 606 | 10000428 | Amber A Kieffer | $2,061.06 | $201.33 | $2,262.39 |
| 607 | 10000430 | Alex Y Kim | $3,185.78 | $1,500.26 | $4,686.04 |
| 608 | 10000439 | Pheleance Towner | $3,301.48 | $880.32 | $4,181.80 |
| 609 | 10000450 | Milos Kovacevic | $2,590.72 | $0.00 | $2,590.72 |
| 610 | 10000457 | Alvin S Kung | $4,056.42 | $372.01 | $4,428.44 |
| 611 | 10000480 | Nhung Thi Le | $3,197.70 | $214.16 | $3,411.86 |
| 612 | 10000487 | Da Mi Lee | $3,047.99 | $589.79 | $3,637.77 |
| 613 | 10000505 | Franklin C Leung | $3,658.46 | $1,692.50 | $5,350.95 |
| 614 | 10000524 | Qiaoyan Lin | $3,466.01 | $246.93 | $3,712.94 |
| 615 | 10000536 | May Long | $3,200.60 | $1,459.27 | $4,659.87 |
| 616 | 10000551 | Phuong L Luu | $3,191.59 | $2,174.27 | $5,365.86 |
| 617 | 10000589 | Fanli Meng | $3,372.70 | $139.29 | $3,511.98 |
| 618 | 10000649 | Trung Duc Nguyen | $2,647.40 | $941.62 | $3,589.02 |
| 619 | 10000650 | Tuan Ngoc Nguyen | $3,449.73 | $336.75 | $3,786.49 |
| 620 | 10000662 | Yonatan G Okbazion | $3,554.39 | $858.27 | $4,412.66 |
| 621 | 10000673 | Sandro Padron | $3,922.70 | $1,459.52 | $5,382.22 |
| 622 | 10000691 | Rodolfo Perez | $3,274.15 | $1,325.72 | $4,599.87 |
| 623 | 10000697 | Kim Phan | $3,412.52 | $339.37 | $3,751.89 |
| 624 | 10000717 | Laura Price | $3,037.81 | $283.31 | $3,321.12 |
| 625 | 10000745 | Cheng Yan Ren | $3,248.86 | $247.68 | $3,496.54 |
| 626 | 10000778 | Shadi S Salamoun | $3,722.12 | $1,627.46 | $5,349.58 |
| 627 | 10000796 | Abegaille L Sell | $3,163.39 | $1,469.86 | $4,633.25 |
| 628 | 10000800 | Nasim Shakoori | $3,234.91 | $6.23 | $3,241.14 |
| 629 | 10000805 | Keum Hee Shin | $3,155.84 | $1,097.23 | $4,253.06 |
| 630 | 10000821 | Gary A Smiley | $3,316.59 | $2,151.59 | $5,468.19 |
| 631 | 10000841 | Doris D Spach | $465.99 | $85.47 | $551.46 |
| 632 | 10000843 | Jamie L Sprenkel | $1,949.14 | $746.64 | $2,695.78 |
| 633 | 10000860 | Ricky J Takeya | $327.62 | $507.31 | $834.93 |
| 634 | 10000863 | Weida Tan | $3,378.51 | $1,479.33 | $4,857.84 |
| 635 | 10000865 | Xiuhong Tang | $2,908.45 | $291.28 | $3,199.73 |
| 636 | 10000879 | Bao Long V Tran | $3,517.18 | $363.29 | $3,880.47 |
| 637 | 10000883 | Melissa T Tran | $3,347.41 | $2,091.79 | $5,439.20 |
| 638 | 10000907 | Judy Li Vargo | $3,286.65 | $80.86 | $3,367.51 |
| 639 | 10000942 | Jun M Wei | $3,382.87 | $1,367.45 | $4,750.32 |
| 640 | 10000944 | Supavadee Wescott | $3,682.87 | $361.67 | $4,044.55 |
| 641 | 10000955 | Gerald T Witner | $2,887.23 | $1,725.63 | $4,612.86 |
| 642 | 10000956 | Diane Lynn Wodowski | $2,609.90 | $621.56 | $3,231.46 |
| 643 | 10000972 | Yi Xia | $3,570.96 | $1,448.81 | $5,019.76 |
| 644 | 10001108 | Martin Kusasira | $0.00 | $1,374.68 | $1,374.68 |
| 645 | 10001126 | Michael D Mahany | $0.00 | $930.78 | $930.78 |
| 646 | 10001167 | Romilda Sarant | $0.00 | $661.30 | $661.30 |
| 647 | 10001184 | Peter J Verba | $0.00 | $1,468.86 | $1,468.86 |
| 648 | 10000047 | Marcie Baty-Kruegel | $2,947.40 | $794.36 | $3,741.76 |
| 649 | 10000065 | Patricia N Block | $3,227.35 | $1,321.98 | $4,549.33 |
| 650 | 10000098 | Sebastian Vasile Cardos | $1,672.40 | $766.82 | $2,439.22 |
| 651 | 10000128 | Ziyu Chen | $2,891.88 | $242.57 | $3,134.45 |
| 652 | 10000141 | Sang W Cho | $3,617.76 | $333.39 | $3,951.15 |
| 653 | 10000191 | Sandra A Delphin | $2,816.88 | $1,902.42 | $4,719.30 |
| 654 | 10000287 | Esther George | $3,313.10 | $84.59 | $3,397.70 |
| 655 | 10000300 | Karen Jean Gleich | $3,118.04 | $572.97 | $3,691.01 |
| 656 | 10000374 | Nancy Huang | $3,645.66 | $343.36 | $3,989.02 |
| 657 | 10000412 | Judy Haruko Kaphengst | $2,883.74 | $1,294.57 | $4,178.31 |
| 658 | 10000418 | John K Kelley | $2,910.19 | $1,833.15 | $4,743.35 |
| 659 | 10000454 | Jason J Kruegel | $1,238.67 | $1,504.99 | $2,743.67 |
| 660 | 10000460 | Cheng Man Lam | $3,329.09 | $838.46 | $4,167.55 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 661 | 10000466 | Tina I Lambert | $3,187.23 | $1,912.14 | $5,099.37 |
| 662 | 10000501 | Winston Lee | $3,389.27 | $1,661.35 | $5,050.62 |
| 663 | 10000552 | Ann Chan Ly | $2,987.52 | $625.79 | $3,613.31 |
| 664 | 10000553 | Norma G Macaspac | $3,631.42 | $333.39 | $3,964.81 |
| 665 | 10000563 | Delia D Martin | $3,403.80 | $2,142.00 | $5,545.80 |
| 666 | 10000602 | Dennis Moore | $1,159.89 | $1,143.94 | $2,303.84 |
| 667 | 10000606 | David E Morgan | $2,943.33 | $272.47 | $3,215.80 |
| 668 | 10000640 | Ken Nguyen | $4,050.61 | $1,744.82 | $5,795.43 |
| 669 | 10000725 | Cheryl D Qian | $3,500.32 | $315.70 | $3,816.01 |
| 670 | 10000736 | Jeffrey D Randall | $3,473.28 | $1,442.33 | $4,915.61 |
| 671 | 10000773 | Jeffrey J Rutecki | $2,411.94 | $1,440.83 | $3,852.77 |
| 672 | 10000824 | Monica Smith | $2,824.73 | $1,442.08 | $4,266.81 |
| 673 | 10000857 | Emma Swain | $1,440.42 | $163.08 | $1,603.50 |
| 674 | 10000874 | Iek C Tong | $3,739.27 | $1,429.99 | $5,169.26 |
| 675 | 10000886 | Thanh T Tran | $3,132.58 | $305.98 | $3,438.56 |
| 676 | 10000919 | Christina Y Vongvixay | $1,245.07 | $161.46 | $1,406.53 |
| 677 | 10000981 | Liwei Yang | $2,991.30 | $299.25 | $3,290.55 |
| 678 | 10000996 | Sui Fang Yip | $3,794.21 | $738.42 | $4,532.63 |
| 679 | 10001007 | Amy Yu | $4,025.32 | $1,682.78 | $5,708.10 |
| 680 | 10001017 | Jing Zhang | $3,163.68 | $687.21 | $3,850.90 |
| 681 | 10001143 | Elorrey Catabay Parker | $0.00 | $1,064.09 | $1,064.09 |
| 682 | 10000007 | Mekonen L Adugna | $3,353.22 | $1,429.50 | $4,782.72 |
| 683 | 10000043 | Luisa H Barros | $3,362.23 | $777.29 | $4,139.52 |
| 684 | 10000045 | Glenn Robert Bashford | $3,073.28 | $287.42 | $3,360.70 |
| 685 | 10000057 | Maria M Bernard | $1,352.33 | $1,513.09 | $2,865.43 |
| 686 | 10000116 | Linda Chau | $2,795.66 | $1,407.19 | $4,202.85 |
| 687 | 10000190 | Prado Javier Del | $3,448.57 | $2,276.93 | $5,725.50 |
| 688 | 10000246 | Su-kyoung Fatooh | $3,760.20 | $1,579.75 | $5,339.95 |
| 689 | 10000297 | Mikki Michelle Gipson | $2,626.47 | $1,233.02 | $3,859.50 |
| 690 | 10000340 | Villanueva Claudia Heredia | $3,259.62 | $301.37 | $3,560.99 |
| 691 | 10000352 | Timothy M Hoffmann | $721.23 | $130.57 | $851.79 |
| 692 | 10000368 | Joyce Hsu | $3,818.63 | $1,734.85 | $5,553.49 |
| 693 | 10000437 | Woo Chin Kim | $3,280.26 | $745.27 | $4,025.53 |
| 694 | 10000502 | Leila Lei | $3,463.98 | $1,617.62 | $5,081.60 |
| 695 | 10000586 | Marianne Marie Melchionne | $3,342.47 | $2,148.23 | $5,490.69 |
| 696 | 10000621 | Vivian Nanao | $3,482.58 | $1,652.88 | $5,135.46 |
| 697 | 10000665 | Jane E Olmo | $3,366.01 | $1,433.98 | $4,799.99 |
| 698 | 10000747 | Brenda L Richardson | $3,573.28 | $1,504.00 | $5,077.28 |
| 699 | 10000814 | Phanida Siraphaiboon | $3,030.25 | $327.54 | $3,357.79 |
| 700 | 10000877 | Amy Tran | $3,556.13 | $714.37 | $4,270.50 |
| 701 | 10000917 | Nga T Vo | $1,695.36 | $148.38 | $1,843.74 |
| 702 | 10000931 | Jiandong Wang | $3,414.27 | $339.50 | $3,753.76 |
| 703 | 10001020 | Xiao Feng Zhang | $2,201.18 | $343.86 | $2,545.03 |
| 704 | 10001039 | Richard J Benson | $0.00 | $856.15 | $856.15 |
| 705 | 10001045 | Renata Bosnjak | $0.00 | $824.01 | $824.01 |
| 706 | 10000001 | Cindy Jinzu Abea | $1,994.20 | $1,131.11 | $3,125.31 |
| 707 | 10000032 | Jelyn Ambida Aurelio | $2,663.68 | $259.14 | $2,922.82 |
| 708 | 10000074 | Kenneth R Brasi | $3,451.19 | $305.98 | $3,757.17 |
| 709 | 10000099 | Tara B Carpenter | $697.68 | $122.59 | $820.27 |
| 710 | 10000164 | Ivonne Ya Contreras De Aguirre | $2,863.97 | $0.00 | $2,863.97 |
| 711 | 10000188 | Lexi Marie Dawson | $2,224.72 | $279.82 | $2,504.54 |
| 712 | 10000208 | Kim D Dobson | $2,738.39 | $1,285.60 | $4,023.99 |
| 713 | 10000311 | Shu Y Guan | $3,869.50 | $364.04 | $4,233.54 |
| 714 | 10000375 | Yen M Huang | $3,462.23 | $316.07 | $3,778.31 |
| 715 | 10000390 | Viphakone Insixiengmai | $2,395.66 | $1,019.86 | $3,415.51 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 716 | 10000408 | Mai Anh Jones | $189.83 | $1,348.51 | $1,538.34 |
| 717 | 10000409 | Marlon Y Jones | $3,329.09 | $1,436.60 | $4,765.69 |
| 718 | 10000458 | Esther K Kwon | $3,472.41 | $1,643.66 | $5,116.07 |
| 719 | 10000459 | Kong Moon Kwon | $3,080.54 | $69.64 | $3,150.19 |
| 720 | 10000588 | Franklin Mendez | $3,130.84 | $771.93 | $3,902.77 |
| 721 | 10000708 | Jennifer K Pochiro | $2,977.06 | $1,928.46 | $4,905.52 |
| 722 | 10000713 | Ana Maria Postirnac | $1,028.50 | $111.88 | $1,140.37 |
| 723 | 10000733 | Allan Balute Ramis | $3,363.69 | $1,381.16 | $4,744.84 |
| 724 | 10000744 | Ashley Christine Reitz | $2,965.43 | $64.91 | $3,030.34 |
| 725 | 10000756 | Jr Raymond Rodriguez | $2,729.67 | $563.38 | $3,293.05 |
| 726 | 10000757 | Remon Legna Rodriguez | $3,159.62 | $108.02 | $3,267.63 |
| 727 | 10000790 | Charles A Sax | $3,655.84 | $1,682.40 | $5,338.24 |
| 728 | 10000811 | Hector J Silvas Jr | $2,908.45 | $1,402.83 | $4,311.28 |
| 729 | 10000838 | Thawatchai Songprasit | $3,502.64 | $1,631.20 | $5,133.84 |
| 730 | 10000899 | Danielle Laine Urban | $1,795.94 | $156.85 | $1,952.80 |
| 731 | 10000927 | Ronnie Chi Wan | $3,342.76 | $2,220.74 | $5,563.49 |
| 732 | 10000938 | Richard D Watkins | $915.12 | $2,116.83 | $3,031.96 |
| 733 | 10000959 | Denis A Wong | $1,491.00 | $265.99 | $1,756.99 |
| 734 | 10000967 | Lily Wu | $3,459.62 | $589.41 | $4,049.03 |
| 735 | 10000973 | Christine Y Xie | $3,407.29 | $1,493.41 | $4,900.70 |
| 736 | 10000980 | James S Yang | $1,837.80 | $184.51 | $2,022.31 |
| 737 | 10001055 | Danny Souriyeth Chantharath | $0.00 | $863.00 | $863.00 |
| 738 | 10001106 | Maria Lourdes S Kosaiyakanon | $0.00 | $1,374.43 | $1,374.43 |
| 739 | 10001142 | Oya Oprea | $0.00 | $1,233.65 | $1,233.65 |
| 740 | 10001168 | Adam S Sayetta | $0.00 | $988.21 | $988.21 |
| 741 | 10000040 | Lawrence W Balzer | $2,830.83 | $1,053.50 | $3,884.33 |
| 742 | 10000082 | Cheryl F Brune | $2,856.71 | $1,299.93 | $4,156.63 |
| 743 | 10000112 | Kara Li Chang | $1,264.83 | $109.14 | $1,373.97 |
| 744 | 10000159 | Luka Colovic | $3,294.21 | $876.09 | $4,170.29 |
| 745 | 10000177 | Joseph A DAmore | $3,907.88 | $1,620.48 | $5,528.36 |
| 746 | 10000219 | John J Dunne | $1,304.66 | $116.24 | $1,420.90 |
| 747 | 10000221 | Ngoc-xuan Thi Duong | $4,044.80 | $749.01 | $4,793.80 |
| 748 | 10000291 | Dragoslava Angelova Getsova | $3,668.63 | $1,586.10 | $5,254.73 |
| 749 | 10000344 | William A Hillers | $2,422.11 | $1,665.71 | $4,087.82 |
| 750 | 10000364 | Temenuga Zhivkova Hristova | $2,667.17 | $170.68 | $2,837.85 |
| 751 | 10000365 | Emily Hsia | $2,279.09 | $293.65 | $2,572.73 |
| 752 | 10000462 | Duy P Lam | $4,051.77 | $752.50 | $4,804.27 |
| 753 | 10000479 | Nhu Q Le | $3,293.92 | $1,622.98 | $4,916.89 |
| 754 | 10000594 | Mihaela Mihai | $3,585.49 | $813.05 | $4,398.54 |
| 755 | 10000603 | Derek F Moore | $3,119.79 | $1,900.55 | $5,020.34 |
| 756 | 10000632 | Rebecca Y Ng | $2,832.29 | $2,116.34 | $4,948.62 |
| 757 | 10000634 | Mong Trinh Ngo | $3,752.64 | $704.28 | $4,456.92 |
| 758 | 10000639 | Hung N Nguyen | $3,439.85 | $654.45 | $4,094.30 |
| 759 | 10000648 | Thuhang Nguyen | $3,329.09 | $648.47 | $3,977.56 |
| 760 | 10000696 | Marlene Petty | $3,050.89 | $1,924.10 | $4,974.99 |
| 761 | 10000701 | Dilek H Phipps | $984.31 | $499.59 | $1,483.90 |
| 762 | 10000702 | Peter W Phipps | $3,599.15 | $1,390.50 | $4,989.65 |
| 763 | 10000798 | Viorel Septelici | $2,317.75 | $62.17 | $2,379.92 |
| 764 | 10000845 | Primo S Staana | $3,021.53 | $1,858.94 | $4,880.47 |
| 765 | 10000873 | Ken Thum | $3,311.65 | $2,198.69 | $5,510.34 |
| 766 | 10000889 | Kiet T Trinh | $3,245.08 | $2,215.63 | $5,460.71 |
| 767 | 10000914 | Ariel V Victoria | $3,293.34 | $1,590.58 | $4,883.92 |
| 768 | 10001001 | Eun K Yoo | $3,330.26 | $2,185.60 | $5,515.86 |
| 769 | 10001002 | Eun S Yoo | $3,209.91 | $1,938.80 | $5,148.71 |
| 770 | 10001010 | Yu Hong Yu | $3,711.36 | $1,148.68 | $4,860.04 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 771 | 10001013 | Joselito Jules G Zaragoza | $3,487.23 | $1,602.17 | $5,089.40 |
| 772 | 10001030 | Julie Zuehlsdorf | $1,528.21 | $1,074.05 | $2,602.26 |
| 773 | 10001180 | Khuu G Truong | $0.00 | $703.66 | $703.66 |
| 774 | 10000035 | Laura L Baker-Benitez | $3,104.96 | $1,453.42 | $4,558.38 |
| 775 | 10000048 | Lina L Baute | $3,153.80 | $2,190.46 | $5,344.26 |
| 776 | 10000079 | Aliya Brown | $3,006.13 | $277.08 | $3,283.20 |
| 777 | 10000083 | Vince P Bruno | $3,875.61 | $1,396.85 | $5,272.46 |
| 778 | 10000153 | Christina T Ciliberti | $1,244.19 | $894.40 | $2,138.59 |
| 779 | 10000178 | Bryan A Dandrea | $3,357.00 | $2,107.86 | $5,464.86 |
| 780 | 10000180 | Phil A Dangelo | $3,260.49 | $726.46 | $3,986.95 |
| 781 | 10000200 | Michael J Digiorgio | $3,154.67 | $1,582.36 | $4,737.03 |
| 782 | 10000267 | Dezari J Funk | $1,291.00 | $1,532.90 | $2,823.90 |
| 783 | 10000306 | Jay I Goodelman | $3,030.84 | $1,901.55 | $4,932.38 |
| 784 | 10000330 | George L Haro | $3,929.97 | $1,702.09 | $5,632.06 |
| 785 | 10000397 | Roy L Jatico | $3,456.13 | $2,247.03 | $5,703.15 |
| 786 | 10000451 | Ann Lynn Koviak | $1,414.25 | $0.00 | $1,414.25 |
| 787 | 10000508 | Dan Li | $3,421.24 | $2,288.01 | $5,709.26 |
| 788 | 10000544 | Yang Luk | $3,603.22 | $1,564.05 | $5,167.27 |
| 789 | 10000556 | Diana Shao Mai-Ren | $240.99 | $0.00 | $240.99 |
| 790 | 10000566 | Melissa Martinez | $2,771.53 | $262.13 | $3,033.66 |
| 791 | 10000569 | Thomas A Matteucci | $2,586.36 | $1,648.27 | $4,234.62 |
| 792 | 10000645 | Shu Nguyen | $3,162.23 | $2,041.83 | $5,204.06 |
| 793 | 10000651 | Xuanthu T Nguyen | $3,399.44 | $2,243.79 | $5,643.23 |
| 794 | 10000705 | Yardlie Adela Pinar | $3,004.09 | $1,303.91 | $4,308.00 |
| 795 | 10000729 | Courtney K Race | $3,120.08 | $1,411.43 | $4,531.51 |
| 796 | 10000749 | Cam D Ritchie | $3,283.74 | $1,561.93 | $4,845.67 |
| 797 | 10000806 | Young S Shin | $3,442.76 | $1,556.07 | $4,998.83 |
| 798 | 10000809 | Victoria Shvets | $2,637.81 | $260.26 | $2,898.07 |
| 799 | 10000816 | Sonia Sisowath | $2,491.59 | $926.04 | $3,417.63 |
| 800 | 10000823 | Heather Danielle Smith | $3,021.53 | $64.54 | $3,086.07 |
| 801 | 10000872 | Debra Ann Thibaut | $3,297.70 | $263.00 | $3,560.70 |
| 802 | 10000894 | Lily FungPing Tsang | $3,511.36 | $665.29 | $4,176.65 |
| 803 | 10000948 | Shannon L Williams | $2,572.69 | $1,617.25 | $4,189.94 |
| 804 | 10000952 | Janette B Wilson | $2,803.51 | $1,145.94 | $3,949.45 |
| 805 | 10000989 | Seong J Yi | $2,091.29 | $244.94 | $2,336.23 |
| 806 | 10001014 | Anthony R Zarra | $3,165.43 | $1,579.62 | $4,745.05 |
| 807 | 10001158 | Russell A Rischenole | $0.00 | $1,354.62 | $1,354.62 |
| 808 | 10000010 | Joseph C Albanese | $2,711.94 | $1,328.95 | $4,040.89 |
| 809 | 10000113 | Pany P Chanthrathip | $2,344.49 | $813.42 | $3,157.91 |
| 810 | 10000147 | Dona A Christian | $3,958.17 | $1,677.92 | $5,636.09 |
| 811 | 10000209 | Ze Dong | $1,587.80 | $609.47 | $2,197.27 |
| 812 | 10000241 | John M Esposito | $1,772.98 | $841.82 | $2,614.80 |
| 813 | 10000336 | Helen Hebte | $3,407.87 | $336.13 | $3,744.00 |
| 814 | 10000401 | Oscar M Jimenez Jr | $1,671.52 | $214.66 | $1,886.18 |
| 815 | 10000435 | Toan D Kim | $3,098.57 | $1,356.36 | $4,454.93 |
| 816 | 10000488 | Hei S Lee | $3,221.24 | $1,521.19 | $4,742.43 |
| 817 | 10000531 | Michelle Yan Liu | $3,040.14 | $1,859.19 | $4,899.33 |
| 818 | 10000546 | William F Luna | $417.44 | $2,055.16 | $2,472.61 |
| 819 | 10000547 | Xing Ping Luo | $3,227.93 | $820.40 | $4,048.33 |
| 820 | 10000554 | Michele Mach | $3,454.68 | $323.30 | $3,777.97 |
| 821 | 10000664 | Rodolfo E Olivas | $3,894.79 | $933.77 | $4,828.56 |
| 822 | 10000727 | Jason P Quirk | $2,630.83 | $312.96 | $2,943.79 |
| 823 | 10000852 | Hong Sun | $3,449.44 | $2,222.73 | $5,672.17 |
| 824 | 10000928 | Heidi Wang | $3,919.50 | $891.53 | $4,811.04 |
| 825 | 10001061 | David Day | $0.00 | $18.81 | $18.81 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 826 | 10000020 | Arsenio L Angus III | $3,486.94 | $2,187.97 | $5,674.91 |
| 827 | 10000038 | Jason Ballensky | $771.52 | $1,096.60 | $1,868.12 |
| 828 | 10000097 | Michael J Carboni | $3,207.58 | $2,016.54 | $5,224.12 |
| 829 | 10000168 | Wilma Costales | $2,875.60 | $833.85 | $3,709.45 |
| 830 | 10000175 | Nurden Dadaloglu | $3,107.29 | $283.43 | $3,390.72 |
| 831 | 10000186 | Suki Davis | $3,415.43 | $1,336.43 | $4,751.86 |
| 832 | 10000277 | David Garcia | $3,277.35 | $1,560.56 | $4,837.91 |
| 833 | 10000339 | Chong S Heon | $3,674.44 | $794.61 | $4,469.05 |
| 834 | 10000400 | Rao Jiao | $2,863.10 | $1,905.91 | $4,769.01 |
| 835 | 10000438 | Yonghui J Kim | $3,268.92 | $2,234.32 | $5,503.24 |
| 836 | 10000444 | Brian M Knepper | $3,295.37 | $325.04 | $3,620.42 |
| 837 | 10000445 | Ki S Ko | $3,467.18 | $1,528.04 | $4,995.22 |
| 838 | 10000447 | Prangthip Kongmun | $3,322.12 | $427.45 | $3,749.57 |
| 839 | 10000476 | Hai C Le | $3,788.69 | $373.63 | $4,162.32 |
| 840 | 10000499 | Terri Lee | $2,912.52 | $2,089.92 | $5,002.44 |
| 841 | 10000526 | Duangporn Lingbloom | $3,170.37 | $704.53 | $3,874.90 |
| 842 | 10000538 | Jeannine R Lovrince | $3,337.52 | $2,099.02 | $5,436.54 |
| 843 | 10000567 | Joseph R Mason | $3,282.29 | $1,367.33 | $4,649.62 |
| 844 | 10000572 | Claudio Mauro | $3,238.10 | $1,315.62 | $4,553.73 |
| 845 | 10000613 | Verna D Munoz | $2,949.44 | $1,110.56 | $4,060.00 |
| 846 | 10000723 | Fermin Puentes | $3,345.66 | $2,190.59 | $5,536.25 |
| 847 | 10000751 | Anthony S Roach | $2,998.28 | $1,410.31 | $4,408.59 |
| 848 | 10000771 | Pavinda S Ruffy | $3,036.07 | $1,072.68 | $4,108.75 |
| 849 | 10000882 | Doanthuc V Tran | $3,220.95 | $314.45 | $3,535.41 |
| 850 | 10000916 | Lam Ladys Diana Villafranca | $3,022.99 | $7.10 | $3,030.09 |
| 851 | 10000984 | Michael John Yaros | $3,297.70 | $719.73 | $4,017.43 |
| 852 | 10000202 | Daniel I Diloreanu | $2,349.14 | $1,327.58 | $3,676.73 |
| 853 | 10000293 | Yoon Hee Giang | $3,495.37 | $2,008.57 | $5,503.94 |
| 854 | 10000304 | Oscar M Gomez | $1,984.90 | $798.72 | $2,783.62 |
| 855 | 10000669 | Matthew Morris Owens | $3,514.56 | $1,464.50 | $4,979.06 |
| 856 | 10000698 | Nikone Phetdaovieng | $3,339.56 | $2,049.31 | $5,388.87 |
| 857 | 10000822 | Eric Scott Smith | $3,081.71 | $771.93 | $3,853.64 |
| 858 | 10000830 | Enrique A Solano | $3,474.15 | $1,498.39 | $4,972.54 |
| 859 | 10000052 | Garrett Michael Beller | $998.55 | $858.52 | $1,857.07 |
| 860 | 10000111 | Connie Chang | $3,369.21 | $1,323.22 | $4,692.43 |
| 861 | 10000443 | Christy A Kloos | $2,718.91 | $1,733.11 | $4,452.02 |
| 862 | 10000767 | Kelli M Rossi | $3,595.37 | $1,621.98 | $5,217.35 |
| 863 | 10000829 | Sam J Soderberg | $1,571.81 | $39.74 | $1,611.56 |
| 864 | 10000893 | Salvador Del Carmen Trinidad | $162.79 | $575.34 | $738.13 |
| 865 | 10001183 | Brian Valesky | $0.00 | $1,381.28 | $1,381.28 |
| 866 | 10000302 | Velibor Golub | $1,476.17 | $7.35 | $1,483.52 |
| 867 | 10000630 | Maria Luisa B Nelson | $3,252.35 | $1,292.08 | $4,544.43 |
| 868 | 10000674 | Olivia Patrice Paiz | $3,008.45 | $270.97 | $3,279.42 |
| 869 | 10000848 | Paul G Steffon | $3,291.30 | $2,143.49 | $5,434.80 |
| 870 | 10000011 | Chris Alee | $1,259.31 | $140.41 | $1,399.72 |
| 871 | 10000090 | Richard Paul Calieri | $3,259.03 | $246.43 | $3,505.46 |
| 872 | 10000118 | Qing B Chau | $3,486.94 | $2,226.10 | $5,713.04 |
| 873 | 10000158 | Wendy Teruya Collins | $3,230.26 | $2,084.57 | $5,314.82 |
| 874 | 10000278 | Lourdes L Garcia | $3,147.41 | $2,048.81 | $5,196.22 |
| 875 | 10000420 | Saakanoush Kelly | $3,054.09 | $2,042.58 | $5,096.67 |
| 876 | 10000516 | Jia Zhu Liang | $3,047.40 | $1,968.45 | $5,015.86 |
| 877 | 10000529 | John J List | $818.90 | $300.00 | $1,118.90 |
| 878 | 10000597 | Donna L Mirabelli | $1,462.22 | $1,991.87 | $3,454.09 |
| 879 | 10000689 | Liliana Alexevna Perekhoda | $3,095.95 | $300.63 | $3,396.58 |
| 880 | 10000891 | Glorifina P Trinidad | $3,555.55 | $2,271.44 | $5,826.99 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 881 | 10001042 | Charles B Binger | $0.00 | $2,014.42 | $2,014.42 |
| 882 | 10001050 | Gregory S Cartwright | $0.00 | $287.79 | $287.79 |
| 883 | 10001151 | Robert Pineyro | $0.00 | $846.43 | $846.43 |
| 884 | 10000049 | Jessica L Beard | $2,997.11 | $1,189.79 | $4,186.91 |
| 885 | 10000064 | Linda S Blaney | $3,010.20 | $1,178.08 | $4,188.28 |
| 886 | 10000117 | Minh D Chau | $3,446.83 | $2,224.35 | $5,671.18 |
| 887 | 10000136 | King Cheung | $1,670.36 | $140.16 | $1,810.52 |
| 888 | 10000137 | Chinnavut Chewjalearn | $1,427.63 | $774.05 | $2,201.68 |
| 889 | 10000167 | Mercy C Corona | $3,372.70 | $2,193.58 | $5,566.28 |
| 890 | 10000269 | Barron Gahagan | $2,945.08 | $1,856.57 | $4,801.65 |
| 891 | 10000298 | Kourosh Gitisetan | $3,467.76 | $346.35 | $3,814.10 |
| 892 | 10000748 | Salvatore J Richichi | $1,443.61 | $511.17 | $1,954.79 |
| 893 | 10000936 | Yvonne Wang | $3,835.49 | $253.53 | $4,089.02 |
| 894 | 10000943 | Lian Weinstock | $2,487.23 | $1,821.82 | $4,309.04 |
| 895 | 10001119 | Wai Chuen Li | $0.00 | $961.55 | $961.55 |
| 896 | 10001140 | Jeffrey M Nowotarski | $0.00 | $1,055.12 | $1,055.12 |
| 897 | 10001162 | Susan Beth Sachanko | $0.00 | $89.95 | $89.95 |
| 898 | 10000163 | William D Conner | $3,073.28 | $1,388.76 | $4,462.03 |
| 899 | 10000212 | Leighton B Draggon | $3,677.93 | $1,236.89 | $4,914.82 |
| 900 | 10000384 | John Huynh | $3,220.37 | $2,032.49 | $5,252.86 |
| 901 | 10000496 | Sang Y Lee | $3,387.52 | $2,100.76 | $5,488.29 |
| 902 | 10000535 | Charles E Lody Jr | $2,757.00 | $2,177.76 | $4,934.75 |
| 903 | 10000562 | David L Martin | $2,680.54 | $1,725.01 | $4,405.55 |
| 904 | 10000694 | Richard D Perry | $3,678.22 | $1,368.20 | $5,046.42 |
| 905 | 10000724 | Natasa Pujaz | $1,519.20 | $158.60 | $1,677.79 |
| 906 | 10000739 | Manilak Ratanametee | $3,783.75 | $343.36 | $4,127.11 |
| 907 | 10000887 | Thoa K Tran | $3,425.31 | $2,344.58 | $5,769.89 |
| 908 | 10000939 | Tammi M Watkins | $918.90 | $2,010.19 | $2,929.09 |
| 909 | 10000987 | Carol E Yearke | $3,009.32 | $1,948.02 | $4,957.34 |
| 910 | 10001135 | David A Meyer | $0.00 | $660.68 | $660.68 |
| 911 | 10000150 | Cheryl V Chung | $3,127.06 | $1,831.41 | $4,958.46 |
| 912 | 10000382 | Nicky R Hupp | $3,109.03 | $1,438.09 | $4,547.12 |
| 913 | 10000832 | Miguel Solorzano | $3,022.40 | $2,032.36 | $5,054.77 |
| 914 | 10000915 | Ramirez Wendy Yaremi Villa | $1,517.74 | $602.75 | $2,120.49 |
| 915 | 10001086 | Mariana Hemsey | $0.00 | $1,119.53 | $1,119.53 |
| 916 | 10001101 | Randall Kleiner | $0.00 | $836.34 | $836.34 |
| 917 | 10001192 | Jamie W Wendt | $0.00 | $745.02 | $745.02 |
| 918 | 10001199 | Mirko Y Zhelyazkov | $0.00 | $762.71 | $762.71 |
| 919 | 10000009 | Sarah Anne Aguirre | $3,199.44 | $1,204.49 | $4,403.93 |
| 920 | 10000037 | Alyssa Catherin Ballard-Reisch | $810.18 | $0.00 | $810.18 |
| 921 | 10000353 | Jamie Elizabeth Holden | $2,434.90 | $462.34 | $2,897.24 |
| 922 | 10000608 | Evie Joe Morris | $3,484.04 | $270.97 | $3,755.01 |
| 923 | 10000740 | Stella B Reese | $4,011.37 | $1,247.23 | $5,258.59 |
| 924 | 10001160 | Michelle Francisco Rogers | $0.00 | $1,463.38 | $1,463.38 |
| 925 | 10000005 | Lauren Darcy Adabashi | $2,981.13 | $889.54 | $3,870.67 |
| 926 | 10000231 | Peter Elmagrabi | $1,209.02 | $582.19 | $1,791.21 |
| 927 | 10000248 | John D Fernandez | $3,378.80 | $329.16 | $3,707.96 |
| 928 | 10000366 | Yating Hsieh | $199.71 | $0.00 | $199.71 |
| 929 | 10000514 | Ying Wa Li | $3,165.14 | $776.17 | $3,941.31 |
| 930 | 10000657 | Julissa Oak | $3,423.57 | $2,107.61 | $5,531.18 |
| 931 | 10000672 | Sertac Padir | $1,338.67 | $164.45 | $1,503.13 |
| 932 | 10000783 | Brian S Sands | $2,797.98 | $686.34 | $3,484.33 |
| 933 | 10000906 | Heidi Caroline Vang | $939.25 | $734.18 | $1,673.43 |
| 934 | 10000017 | Maria Teodora Andrei | $3,038.39 | $1,175.09 | $4,213.48 |
| 935 | 10000333 | Hilda Monica Hartman | $2,954.96 | $1,356.36 | $4,311.33 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 936 | 10000337 | Gloria C Hefner | $2,915.14 | $1,275.26 | $4,190.39 |
| 937 | 10000343 | Lili A Hill | $1,274.14 | $1,718.78 | $2,992.92 |
| 938 | 10000348 | Charly X Ho | $3,321.53 | $1,930.08 | $5,251.61 |
| 939 | 10000463 | Raymond Y Lam | $906.11 | $1,222.81 | $2,128.92 |
| 940 | 10000571 | Carrie Ann Mattio | $3,082.29 | $296.64 | $3,378.93 |
| 941 | 10000573 | Steve A Mawanay | $3,633.16 | $747.64 | $4,380.80 |
| 942 | 10000776 | Grace J Sachs | $3,034.32 | $1,049.63 | $4,083.96 |
| 943 | 10000789 | Maria A Sarabia | $3,163.98 | $293.90 | $3,457.87 |
| 944 | 10000533 | Yan J Liu | $3,359.62 | $1,646.52 | $5,006.14 |
| 945 | 10000653 | Chanida Nilat | $3,167.75 | $2,009.81 | $5,177.57 |
| 946 | 10000794 | Charan Scott | $2,460.19 | $2,091.42 | $4,551.61 |
| 947 | 10001145 | David A Perez | $0.00 | $1,241.62 | $1,241.62 |
| 948 | 10000014 | Genet B Amare | $3,010.49 | $1,139.46 | $4,149.95 |
| 949 | 10000114 | Regina Marie Chapman | $3,237.81 | $626.79 | $3,864.60 |
| 950 | 10000185 | Ana R Davila | $3,291.01 | $2,132.78 | $5,423.79 |
| 951 | 10000417 | Babeth Marie Kelley | $2,222.69 | $1,195.65 | $3,418.34 |
| 952 | 10000442 | Emily V Kline | $51.16 | $1,240.62 | $1,291.79 |
| 953 | 10000464 | Sandy C Lam | $3,982.59 | $1,502.25 | $5,484.84 |
| 954 | 10000494 | Kelly S Lee | $1,086.93 | $329.90 | $1,416.83 |
| 955 | 10000495 | Kenny Lee | $3,165.14 | $2,195.95 | $5,361.08 |
| 956 | 10000618 | David B Myrick | $3,735.78 | $1,473.47 | $5,209.26 |
| 957 | 10000676 | Bobby W Palmer | $1,315.71 | $1,603.04 | $2,918.75 |
| 958 | 10001029 | Dominic L Zito | $3,331.13 | $1,883.86 | $5,214.99 |
| 959 | 10000093 | Brian J Canney | $969.77 | $1,082.65 | $2,052.42 |
| 960 | 10000140 | Shawna M Chin | $2,938.39 | $321.68 | $3,260.07 |
| 961 | 10000351 | Jeff C Hoffman | $3,850.90 | $1,510.23 | $5,361.13 |
| 962 | 10000511 | Jinyuan Li | $3,959.62 | $1,762.26 | $5,721.88 |
| 963 | 10000677 | Ebru A Palmer | $3,180.84 | $1,341.79 | $4,522.62 |
| 964 | 10000714 | Unchu Powell | $2,975.31 | $2,063.39 | $5,038.70 |
| 965 | 10000752 | Carol M Robertson | $3,302.93 | $1,961.72 | $5,264.65 |
| 966 | 10001011 | Otto M Zambrana | $3,318.34 | $647.72 | $3,966.06 |
| 967 | 10000301 | Haeyon Golden | $3,126.18 | $2,192.58 | $5,318.77 |
| 968 | 10000528 | Lisboa Benjamin Lisojo | $2,114.26 | $115.49 | $2,229.75 |
| 969 | 10000532 | Suifen Liu | $3,590.72 | $869.11 | $4,459.83 |
| 970 | 10000680 | William Orlando Parente | $1,584.89 | $1,702.84 | $3,287.73 |
| 971 | 10000851 | Martin Stybel | $2,541.88 | $1,550.09 | $4,091.97 |
| 972 | 10001122 | Varias Merle V Locanas | $0.00 | $471.56 | $471.56 |
| 973 | 10000138 | Kai Hong Chiang | $3,073.57 | $1,350.38 | $4,423.95 |
| 974 | 10000310 | Leilani Guan | $3,853.81 | $363.42 | $4,217.22 |
| 975 | 10000949 | Karin M Williamson | $1,662.51 | $789.75 | $2,452.26 |
| 976 | 10001147 | Aileen Blaza Peters | $0.00 | $865.12 | $865.12 |
| 977 | 10000682 | Siden H Pascual | $3,242.46 | $2,213.64 | $5,456.10 |
| 978 | 10000711 | Juneau M Poon | $3,341.59 | $2,280.66 | $5,622.26 |
| 979 | 10000881 | Diem Thu-Thi Tran | $3,100.60 | $1,184.19 | $4,284.79 |
| 980 | 10000325 | Shilah Hughes | $3,306.42 | $937.88 | $4,244.30 |
| 981 | 10000329 | David V Hanley | $3,474.15 | $1,571.52 | $5,045.67 |
| 982 | 10000730 | Kimberly A Radan | $1,557.28 | $1,807.11 | $3,364.39 |
| 983 | 10000735 | Michael D Ranallo | $2,092.46 | $1,776.59 | $3,869.05 |
| 984 | 10000483 | Wayne R LeBeau | $3,491.88 | $917.82 | $4,409.71 |
| 985 | 10000520 | Phuong Lieu | $3,342.76 | $850.17 | $4,192.93 |
| 986 | 10000540 | Ping Lu | $2,936.36 | $982.48 | $3,918.84 |
| 987 | 10000631 | Andrew P Newton | $2,644.50 | $1,436.10 | $4,080.59 |
| 988 | 10000700 | Soukie Phetdaovieng | $1,159.02 | $1,606.03 | $2,765.05 |
| 989 | 10000712 | Sellina M Porter-Thomas | $2,701.47 | $1,516.95 | $4,218.43 |
| 990 | 10000957 | Negest A Woldie | $2,927.06 | $329.40 | $3,256.46 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 991 | 10001037 | Sam Alexander John Beard | $0.00 | $544.56 | $544.56 |
| 992 | 10001182 | Paul W Underwood Jr | $0.00 | $910.97 | $910.97 |
| 993 | 10000068 | Chong K Borsick | $3,317.76 | $1,593.57 | $4,911.33 |
| 994 | 10000222 | Vivian Duong | $3,367.76 | $2,259.11 | $5,626.87 |
| 995 | 10000279 | Racelle Garcia | $3,067.17 | $281.31 | $3,348.49 |
| 996 | 10000753 | Laura J Robinson | $3,415.43 | $2,086.68 | $5,502.11 |
| 997 | 10000765 | Jeffrey Michael Rosenberg | $459.31 | $60.55 | $519.85 |
| 998 | 10000902 | Abagail Rene Valdez | $3,262.81 | $312.96 | $3,575.77 |
| 999 | 10001132 | Michael J McDaniels | $0.00 | $1,548.85 | $1,548.85 |
| 1000 | 10000627 | Mestawet T Negash | $2,421.82 | $1,330.08 | $3,751.89 |
| 1001 | 10000715 | Michelle K Praus | $1,597.69 | $1,252.58 | $2,850.27 |
| 1002 | 10000731 | Mia Mirjana Radnic | $2,654.96 | $542.45 | $3,197.41 |
| 1003 | 10000827 | Eric Raymond Snitzel | $406.98 | $45.85 | $452.83 |
| 1004 | 10000070 | Alan Botticello | $690.99 | $1,795.53 | $2,486.52 |
| 1005 | 10000263 | Kent S Fujino | $3,377.64 | $2,254.25 | $5,631.89 |
| 1006 | 10000484 | Donna A Leddy | $4,289.27 | $1,426.75 | $5,716.03 |
| 1007 | 10000151 | Li Chung | $3,263.69 | $743.90 | $4,007.59 |
| 1008 | 10000239 | Mark R A Espiritu | $2,814.55 | $1,821.44 | $4,636.00 |
| 1009 | 10000471 | Julie Lau | $2,594.79 | $568.73 | $3,163.52 |
| 1010 | 10000558 | Billy J Manning | $3,245.66 | $1,309.02 | $4,554.68 |
| 1011 | 10000215 | Devona Kaitlin Dryjanski | $2,589.55 | $257.64 | $2,847.20 |
| 1012 | 10000013 | Jennifer Chelsea Alvarenga | $2,982.00 | $210.18 | $3,192.17 |
| 1013 | 10000861 | Li Fang Tan | $3,395.08 | $1,226.55 | $4,621.63 |
| 1014 | 10001131 | Darcy McCully-Sexton | $0.00 | $1,314.13 | $1,314.13 |
| 1015 | 10000441 | Supeecha Kittipongdaja | $2,993.33 | $1,765.63 | $4,758.96 |
| 1016 | 10000617 | David C Myers | $3,330.55 | $1,895.45 | $5,225.99 |
| 1017 | 10000988 | Ilona U Yerger | $4,001.48 | $1,667.58 | $5,669.06 |
| 1018 | 10000999 | Eduard Ymeri | $3,524.15 | $910.60 | $4,434.75 |
| 1019 | 10001124 | Peter E Lowther | $0.00 | $549.30 | $549.30 |
| 1020 | 10000002 | Justin R Abea | $2,814.85 | $1,538.63 | $4,353.48 |
| 1021 | 10000792 | Cecilia A Schwartz | $2,836.07 | $643.48 | $3,479.55 |
| 1022 | 10000312 | Jesse L Guest | $427.91 | $1,909.77 | $2,337.68 |
| 1023 | 10000404 | Kyong S Johnson | $3,484.04 | $2,216.25 | $5,700.29 |
| 1024 | 10000629 | Brian R Neighbors | $1,882.28 | $798.10 | $2,680.38 |
| 1025 | 10000840 | Thomas A Sosna | $3,513.40 | $1,576.76 | $5,090.15 |
| 1026 | 10000218 | Candida Duenas | $2,712.52 | $1,008.27 | $3,720.79 |
| 1027 | 10000230 | Earnest E Elliott | $2,511.35 | $1,569.28 | $4,080.63 |
| 1028 | 10000422 | Bouthda Keomany | $3,420.95 | $1,406.57 | $4,827.53 |
| 1029 | 10000256 | Gary L Fosburg | $2,875.31 | $273.34 | $3,148.65 |
| 1030 | 10001012 | Shirley Joan Zanelli | $2,566.59 | $1,592.33 | $4,158.92 |
| 1031 | 10000033 | Genet A Ayele | $3,360.20 | $1,411.18 | $4,771.38 |
| 1032 | 10000115 | Freddie Kwok Chau | $1,636.93 | $1,069.94 | $2,706.87 |
| 1033 | 10000294 | Patricia Marie Giannetti | $2,882.00 | $1,087.76 | $3,969.75 |
| 1034 | 10001034 | Darryl C Atkins | $0.00 | $686.22 | $686.22 |
| 1035 | 10000060 | Stephen A Bise | $2,845.66 | $1,908.65 | $4,754.31 |
| 1036 | 10000341 | Courtney E Herman | $2,870.95 | $1,937.31 | $4,808.26 |
| 1037 | 10001089 | Shurronda L Hill | $0.00 | $220.14 | $220.14 |
| 1038 | 10000658 | Couso Yanelys Ochoa | $2,140.13 | $0.00 | $2,140.13 |
| 1039 | 10001136 | Michael Scott Mitchell | $0.00 | $1,396.48 | $1,396.48 |
| 1040 | 10000261 | Mimi N Frey | $3,362.81 | $2,109.36 | $5,472.17 |
| 1041 | 10000601 | Irma Montenegro | $2,584.61 | $2,101.63 | $4,686.25 |
| 1042 | 10001096 | Edith L Johnson | $0.00 | $647.47 | $647.47 |
| 1043 | 10000414 | Daniel P Katzenberger | $3,199.73 | $2,042.58 | $5,242.31 |
| 1044 | 10000716 | Nakorn Premvaree | $3,378.22 | $1,562.43 | $4,940.65 |
| 1045 | 10001073 | Maile M Gabriel | $0.00 | $1,452.54 | $1,452.54 |

| | ClaimNo | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|---|
| 1046 | 10000272 | Xiumei Gan | $3,394.21 | $2,156.08 | $5,550.29 |
| 1047 | 10000429 | Martha G Killebrew | $3,355.55 | $1,900.43 | $5,255.98 |
| 1048 | 10000592 | William Messol | $3,368.05 | $2,080.21 | $5,448.25 |
| 1049 | 10000684 | Nang K Payanouvong | $3,241.88 | $2,089.05 | $5,330.93 |
| 1050 | 10000797 | Richard D Sellers | $3,397.41 | $2,206.29 | $5,603.69 |
| 1051 | 10000951 | Brian V Wilson | $2,535.19 | $508.18 | $3,043.38 |
| 1052 | 10001115 | Lydia Z Lee | $0.00 | $1,149.43 | $1,149.43 |
| 1053 | 10000413 | Kanie G Kastroll | $3,429.68 | $2,250.51 | $5,680.19 |
| 1054 | 10000785 | Marites L Santos | $3,013.68 | $2,094.41 | $5,108.09 |
| 1055 | 10000820 | Joshua Anthony Slepsky | $2,975.02 | $632.15 | $3,607.17 |
| 1056 | 10000022 | Corazon Arceo | $2,970.08 | $1,810.98 | $4,781.05 |
| 1057 | 10000078 | David W Brossart | $2,139.55 | $1,595.32 | $3,734.87 |
| 1058 | 10000135 | Christopher K Cheung | $3,038.10 | $2,029.50 | $5,067.60 |
| 1059 | 10000253 | Adriana Flanagan | $2,443.33 | $1,266.66 | $3,709.99 |
| 1060 | 10000405 | Thomas S Johonnot | $3,497.70 | $2,168.16 | $5,665.86 |
| 1061 | 10000580 | Tramel G Mckenzie | $3,109.03 | $2,017.29 | $5,126.32 |
| 1062 | 10000896 | Adrian S Uganiza | $2,725.60 | $1,887.22 | $4,612.82 |
| 1063 | 10001097 | Jesse J Jones | $0.00 | $974.01 | $974.01 |
| 1064 | 10001157 | Susan Y Reaume | $0.00 | $1,720.65 | $1,720.65 |
| 1065 | 10000054 | Roselle C Benitez | $3,063.39 | $1,477.83 | $4,541.23 |
| 1066 | 10000088 | Sheila M Byrne | $3,425.31 | $1,575.01 | $5,000.33 |
| 1067 | 10000232 | Brian L Elston | $3,423.86 | $2,222.61 | $5,646.47 |
| 1068 | 10000327 | Jeffrey M Hamel Sr | $187.21 | $904.37 | $1,091.58 |
| 1069 | 10000424 | Redate Ketema | $2,663.39 | $331.27 | $2,994.66 |
| 1070 | 10000570 | Andre Luis Matthews | $2,560.77 | $686.59 | $3,247.36 |
| 1071 | 10000704 | Sudayvan Pillay | $2,653.80 | $10.47 | $2,664.26 |
| 1072 | 10000817 | Charlie Sith | $3,322.99 | $673.51 | $3,996.50 |
| 1073 | 10000360 | Danny C Hou | $1,035.76 | $1,226.67 | $2,262.43 |
| 1074 | 10000266 | Terri L Fuller | $3,236.07 | $2,051.05 | $5,287.12 |
| 1075 | 10000465 | Tina Helena Lambert | $1,225.30 | $331.52 | $1,556.82 |
| 1076 | 10001051 | Richard Cenzer | $0.00 | $1,289.34 | $1,289.34 |
| 1077 | 10000051 | Ronda L Beese | $2,900.31 | $1,857.57 | $4,757.88 |
| 1078 | 10000808 | Amy Lorraine Shullo | $3,248.28 | $178.28 | $3,426.56 |
| 1079 | 10000868 | Genet N Tasie | $3,313.69 | $297.88 | $3,611.57 |
| **Total Claimed Amount** | | | | | **$3,952,268.82** |

Exhibit B

| | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|
| 1 | Abebe, Etagegn T | $3,029.96 | $1,372.93 | $4,402.90 |
| 2 | Beckham III, James D | $1,621.23 | $223.63 | $1,844.86 |
| 3 | Berhane, Nebiyu | $3,095.66 | $36.38 | $3,132.04 |
| 4 | Berry, Jeffrey William | $1,754.66 | $611.47 | $2,366.13 |
| 5 | Burbank, Ashley L | $2,508.16 | $1,477.46 | $3,985.62 |
| 6 | Casacchia-Anderson, Mariann | $1,336.35 | $1,008.27 | $2,344.62 |
| 7 | Chen, Richard Siu Fung | $1,179.08 | $0.00 | $1,179.08 |
| 8 | Davies, Justin E | $1,464.25 | $291.78 | $1,756.03 |
| 9 | Dheressa, Lomi K | $3,617.76 | $1,275.88 | $4,893.64 |
| 10 | Duarte, Katheryn May | $1,247.39 | $0.00 | $1,247.39 |
| 11 | Eitelberg, Ray M | $2,853.80 | $232.98 | $3,086.77 |
| 12 | Eubanks, Dawn K | $2,964.26 | $1,345.15 | $4,309.42 |
| 13 | Gebra, Frehiwot Tesfaye | $186.05 | $0.00 | $186.05 |
| 14 | Green, Jerry O | $603.49 | $0.00 | $603.49 |
| 15 | Guzman, Rodolfo | $947.68 | $621.56 | $1,569.24 |
| 16 | Hendrix, Suzy Y | $265.70 | $469.81 | $735.51 |
| 17 | Hill, John P | $1,245.94 | $286.05 | $1,531.99 |
| 18 | Hills, Gil | $3,196.53 | $98.17 | $3,294.71 |
| 19 | Hubert, Cameron B | $3,119.21 | $1,767.99 | $4,887.20 |
| 20 | Hughes, Kena Tadesse | $2,558.74 | $175.54 | $2,734.28 |
| 21 | Hutchings, Jill S | $229.36 | $1,542.99 | $1,772.35 |
| 22 | Jing, Meijia | $2,493.91 | $271.35 | $2,765.26 |
| 23 | Kellogg, Joseph A | $3,988.69 | $348.34 | $4,337.03 |
| 24 | Kenina, Anna A | $2,493.91 | $250.04 | $2,743.96 |
| 25 | Kidane, Michael Woldehawariat | $2,946.53 | $313.21 | $3,259.74 |
| 26 | Koronik, Saudia M | $3,325.90 | $1,971.32 | $5,297.21 |
| 27 | Kounovsky, Billy J | $258.14 | $443.03 | $701.17 |
| 28 | Kumar, Chandrabhanu | $988.09 | $57.43 | $1,045.52 |
| 29 | Larson, Ronda L | $2,819.79 | $1,731.74 | $4,551.53 |
| 30 | Liang, Lan Fang | $229.07 | $0.00 | $229.07 |
| 31 | Marrero, Mangual Camille | $2,939.26 | $481.27 | $3,420.54 |
| 32 | Johnston, Maria | $1,474.72 | $1,481.82 | $2,956.54 |
| 33 | Meacham, Marcus R | $3,433.16 | $332.64 | $3,765.81 |
| 34 | Mergen, Gozdem | $2,916.30 | $245.93 | $3,162.23 |
| 35 | Miller, Kyle Alexander | $1,840.42 | $0.00 | $1,840.42 |
| 36 | Morrison, John | $1,151.75 | $1,006.53 | $2,158.28 |
| 37 | Nance, Sylvester L | $839.25 | $94.06 | $933.31 |
| 38 | Ortega, Enrique | $492.45 | $221.89 | $714.33 |
| 39 | Pili, John Ryan Bretana | $548.26 | $0.00 | $548.26 |
| 40 | Reynolds, Michael James | $2,293.04 | $988.21 | $3,281.25 |
| 41 | Ross, Michelle K | $3,461.36 | $1,454.29 | $4,915.65 |
| 42 | Sama, Carlos E | $631.69 | $117.86 | $749.55 |
| 43 | Sambath, Sopeaktra | $311.05 | $0.00 | $311.05 |
| 44 | Sandoval, Yaneth | $3,204.96 | $2,018.04 | $5,223.00 |
| 45 | Sarabia, Leticia | $3,134.03 | $1,871.77 | $5,005.81 |
| 46 | Sires, Campos Carlos | $2,484.90 | $218.65 | $2,703.55 |

| | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|
| 47 | Stepanian, Daniel P | $1,092.45 | $481.90 | $1,574.35 |
| 48 | Sun, Maiya H | $3,422.41 | $2,151.47 | $5,573.88 |
| 49 | Sydney-Smith, Jessica | $1,525.88 | $205.94 | $1,731.82 |
| 50 | Tang, Quy Ngoc T | $3,325.60 | $2,047.19 | $5,372.79 |
| 51 | Telahun, Workbicha Y | $3,251.77 | $317.19 | $3,568.96 |
| 52 | Tran, Adam T | $1,016.29 | $498.59 | $1,514.88 |
| 53 | Tran, Chau B | $3,106.71 | $831.86 | $3,938.57 |
| 54 | Vaccaro, Thomas | $3,028.80 | $2,205.54 | $5,234.34 |
| 55 | Vance, William M | $1,660.48 | $772.43 | $2,432.91 |
| 56 | Vanderbeek, Cheryl Denise | $88.95 | $876.21 | $965.16 |
| 57 | Verville, Kristopher Keith | $3,042.46 | $98.30 | $3,140.76 |
| 58 | Wang, Tiffany Ying | $1,400.88 | $532.98 | $1,933.86 |
| 59 | Whitcomb, Mary-Noel M | $2,788.10 | $292.53 | $3,080.63 |
| 60 | Whitten, Sean P | $3,126.77 | $1,363.34 | $4,490.11 |
| 61 | Ying, Haiyan | $3,312.52 | $294.52 | $3,607.04 |
| 62 | Zhang, Kuan | $3,310.20 | $1,478.58 | $4,788.78 |
| 63 | Zike, Tigist | $3,044.79 | $300.75 | $3,345.54 |
| 64 | Agassi, Tseday Elen | $0.00 | $248.30 | $248.30 |
| 65 | Bermudez, Daniel J | $0.00 | $113.50 | $113.50 |
| 66 | Bernabe, Arlene Alvarez | $0.00 | $862.26 | $862.26 |
| 67 | Birincioglu, Berkay | $0.00 | $140.91 | $140.91 |
| 68 | Bott, Helen L | $0.00 | $95.93 | $95.93 |
| 69 | Calogero, Vincent J | $0.00 | $107.52 | $107.52 |
| 70 | Chan, Amanda S | $0.00 | $707.27 | $707.27 |
| 71 | Cheng, Baiq Quan | $0.00 | $633.14 | $633.14 |
| 72 | Choksawaengkarn, Kreingsak | $0.00 | $60.17 | $60.17 |
| 73 | Condron, Patricia A | $0.00 | $720.60 | $720.60 |
| 74 | Crossley, Carlotta C | $0.00 | $2.99 | $2.99 |
| 75 | Dhue, Hunter C | $0.00 | $930.90 | $930.90 |
| 76 | Dominguez, Zarina Bayani | $0.00 | $1,670.57 | $1,670.57 |
| 77 | Dunkle, Jason W | $0.00 | $79.36 | $79.36 |
| 78 | Farley-keagy, Cynthia A | $0.00 | $592.65 | $592.65 |
| 79 | Ghang, James J | $0.00 | $300.50 | $300.50 |
| 80 | Gilbert, Michael E | $0.00 | $17.32 | $17.32 |
| 81 | Gungor, Semra | $0.00 | $60.05 | $60.05 |
| 82 | Haagenson, Jason Ryan | $0.00 | $48.59 | $48.59 |
| 83 | Hasbrouck, Brett J | $0.00 | $1,228.79 | $1,228.79 |
| 84 | Hensley, James W | $0.00 | $202.58 | $202.58 |
| 85 | Holmes, Karl Richard | $0.00 | $362.42 | $362.42 |
| 86 | Hutcheson, Christopher D | $0.00 | $125.71 | $125.71 |
| 87 | Kelly, Brandon | $0.00 | $878.95 | $878.95 |
| 88 | Kornfeld, Ray J | $0.00 | $902.75 | $902.75 |
| 89 | Levine, Joshua E | $0.00 | $74.13 | $74.13 |
| 90 | Liu, Chuan-Wei | $0.00 | $52.08 | $52.08 |
| 91 | Locklear, Amanda K | $0.00 | $410.26 | $410.26 |
| 92 | Martinez-Curra, Mariolys | $0.00 | $1,067.70 | $1,067.70 |

| | EmployeeName | Tang Amount | Cesarz Amount | TotalAmount |
|---|---|---|---|---|
| 93 | Mcglynn, James Terrance | $0.00 | $622.55 | $622.55 |
| 94 | Moeller, Jana Kay | $0.00 | $4.61 | $4.61 |
| 95 | Nguyen, Khoi V | $0.00 | $103.16 | $103.16 |
| 96 | Petrescu, Gabriel S | $0.00 | $493.61 | $493.61 |
| 97 | Phay, Heang L | $0.00 | $1,205.49 | $1,205.49 |
| 98 | Pitts, Ralph | $0.00 | $23.05 | $23.05 |
| 99 | Plourde, Victoria Y | $0.00 | $30.27 | $30.27 |
| 100 | Posey, Ferihan | $0.00 | $386.71 | $386.71 |
| 101 | Qin, Chun Lan | $0.00 | $11.21 | $11.21 |
| 102 | Reagan, Sarah E | $0.00 | $494.23 | $494.23 |
| 103 | Rodriguez, Ricardo | $0.00 | $53.20 | $53.20 |
| 104 | Rogers, Tammy R | $0.00 | $400.79 | $400.79 |
| 105 | Salazar, Rojas Ana M | $0.00 | $242.57 | $242.57 |
| 106 | Santos, Dan R | $0.00 | $604.12 | $604.12 |
| 107 | Shelfer, Christine E | $0.00 | $606.61 | $606.61 |
| 108 | Songsee, Tapanee | $0.00 | $403.53 | $403.53 |
| 109 | Sudak III, Richard A | $0.00 | $14.08 | $14.08 |
| 110 | Thai, Jack | $0.00 | $64.29 | $64.29 |
| 111 | Thomson, Patricia D | $0.00 | $445.64 | $445.64 |
| 112 | Toutounji, Rita E | $0.00 | $106.77 | $106.77 |
| 113 | Trzebinska, Agata | $0.00 | $1,166.87 | $1,166.87 |
| 114 | Villaflor, Faith | $0.00 | $1,179.83 | $1,179.83 |
| 115 | Villalobos, Pinero Anamarys | $0.00 | $638.50 | $638.50 |
| 116 | Walesa, Anthony P | $0.00 | $144.39 | $144.39 |
| 117 | Welt Jr, John H | $0.00 | $1,043.90 | $1,043.90 |
| 118 | Welt, Shannon M | $0.00 | $1,341.91 | $1,341.91 |
| 119 | Winchester, Otis L | $0.00 | $470.56 | $470.56 |
| 120 | Wong, Timmy | $0.00 | $807.81 | $807.81 |
| **Total Unclaimed Amount** | | | | **$200,585.91** |